JUDGE KOELTL

Robert Penchina
Katharine Larsen
LEVINE SULLIVAN KOCH & SCHULZ, L.L.P.
321 West 44th Street, Suite 510
New York, NY 10036
(212) 850-6100

'09 CIV 10257

IN THE UNITED STATES DISTRICT COURT
SOUTHERN DISTRICT OF NEW YORK

- - - - - - - - - - - - - - - - - - - - - - - - - - - - x

ADVANCE MAGAZINE PUBLISHERS INC.,
d/b/a CONDÉ NAST PUBLICATIONS,

        Plaintiff,

   v.

JOHN DOES 1 - 5,

        Defendants.

- - - - - - - - - - - - - - - - - - - - - - - - - - - - x



:  Case No. 09 CV

:  COMPLAINT

:  ECF Case

**Jury Demanded**

Plaintiff Advance Magazine Publishers Inc., d/b/a Condé Nast Publications ("Condé Nast"), by its attorneys, complain against Defendants John Does 1 - 5 as follows:

### JURISDICTION AND VENUE

1. This is an action for copyright infringement arising under the Copyright Act of 1976, 17 U.S.C. §§ 101 *et seq.*, and for violation of the Computer Fraud and Abuse Act, 18 U.S.C. § 1030. This Court has jurisdiction over the subject matter of this action pursuant to 28 U.S.C. §§ 1331 (federal question) and 1338(a) (copyright).

2. Venue is proper in this district under 28 U.S.C. § 1391(b).

3. Although the true identities of Defendants John Does 1 – 5 are unknown to Condé Nast at this time, Defendants committed tortious acts and caused harm to Condé Nast within this District. Condé Nast is informed and believes that personal jurisdiction

is proper in this District because Defendants, without the consent or permission of Condé Nast, reproduced, distributed and displayed over the Internet, and offered to provide reproductions to third parties of, copyrighted works owned and controlled by Condé Nast and because such illegal acts occurred in every jurisdiction in the United States, including this District. Additionally, Condé Nast is informed and believes that personal jurisdiction is proper in this District because Defendants intentionally obtained access to Condé Nast computers and files located in New York. Therefore, a substantial part of the acts complained of herein occurred in this District.

## THE PARTIES

4.     Condé Nast is, and at all times relevant to the matters alleged in the Complaint was, a corporation organized and existing under the laws of the State of New York, with its principal place of business in New York, New York.

5.     Although the true names and capacities of Defendants John Does 1 – 5 are currently unknown to Condé Nast, at least one Defendant is known to Condé Nast by the unique Internet Protocol ("IP") address assigned to Defendant by his or her Internet service provider ("ISP") at the dates and times of the infringing and illegal acts. *See* Exhibit A. Condé Nast believes that the information obtained during expedited discovery will reveal Defendants' true identities. Defendants John Does 1 – 5 are hereinafter referred to collectively as "Defendants."

## BACKGROUND

6.     Condé Nast publishes almost 20 magazines with nationwide and international circulation, including among others *GQ, Vogue, Teen Vogue, Brides,*

2

*Glamour*, *Lucky*, and *Wired*, and it operates many internet sites related to these print publications.

7.     Condé Nast has invested significant resources, including substantial amounts of time, money, effort, talent, and creativity in creating and commissioning original editorial content, including photographs, for its magazines and their related internet sites.

8.     The editorial content of the Condé Nast publications is original with Condé Nast and/or its commissioned contributors and is copyrightable subject matter under U.S. law.

9.     Condé Nast is the sole owner of or holds the exclusive rights to this content and the copyrights therein.

## DEFENDANTS' UNLAWFUL CONDUCT

10.     Defendants have engaged, and continue to engage, in a pattern and practice of making unauthorized access to copyrighted works stored in files on Condé Nast's computers, which computers are used in interstate commerce, and knowingly, intentionally and willfully infringing Condé Nast's copyrights by reproducing, publicly displaying and distributing unauthorized copies of the content they purloined.

11.     Condé Nast did not license Defendants, nor otherwise grant them permission, authorization, or consent to access Condé Nast's computers for the purpose of obtaining copies of Condé Nast works to post to the Internet or to otherwise reproduce, distribute, or display copies of its copyrighted works.  Nevertheless, Defendants accessed the Condé Nast's computers and made unauthorized copies of numerous copyrighted files (the "Condé Nast Content") – pages from Condé Nast publications – which they then

3

distributed through and displayed on the Internet. Upon information and belief, Defendants continue to obtain unauthorized access to Condé Nast's computers and to reproduce, distribute and display the Condé Nast Content to this day.

12.    Specifically, Condé Nast is informed and believes that Defendants, in or around September 2009, obtained a user identification and password issued to a third party, and that Defendants intentionally employed this user identification and password to obtain unauthorized access to the directories on Condé Nast computers where the Condé Nast Content is stored.

13.    Defendants, having obtained unauthorized access to the Condé Nast computers, downloaded and copied over 1100 Condé Nast files. *See* Exhibit A.

14.    On each occasion that one of the Defendants accessed the Condé Nast Content on the Condé Nast computers, and at the specific dates and times listed in Exhibit A, that Defendant was assigned to the following IP address: 75.22.113.131.

15.    Among other files, Defendants accessed and copied numerous pages of editorial content and photographs from the then unpublished December 2009 issue of *GQ* (the "*GQ* Content"). *See* Exhibit A.

16.    On November 12, 2009, Defendants reproduced and posted copies of the *GQ* Content, specifically, copies of the five alternative covers for the December 2009 issue of *GQ*, to a photo-hosting site called ImageBam.com, which allowed the *GQ* Content to be displayed by means of a link on a blog called FashionZag. The FashionZag blog was created that same month – November 2009 – and is located at http://fashionzag.blogspot.com. Defendants posted the infringing copies on the Internet, both as thumbnail images and as full-size images and caused the unpublished *GQ*

Content to be displayed on the FashionZag blog.  A screenshot of the unauthorized thumbnail copies of the alternative versions of the cover of the December 2009 issue of *GQ* – each of which was linked to an unauthorized, full-sized copy of the cover – as displayed by Defendants on the FashionZag blog is reproduced below:



A screenshot of an unauthorized full-size copy of one of the alternative versions of the cover of the December 2009 issue of *GQ*, to the bottom of which Defendants affixed the designation "fashionzag.blogspot.com" and that Defendants posted to the Internet is reproduced below:





[ Report Image ]



Information
Image: Obama.jpg
Uploaded: 2009-11-13

17.    Condé Nast attempted to halt the ongoing infringement of its content by Defendants by employing the procedures specified in the Digital Millennium Copyright Act ("DMCA") and sending a DMCA "takedown notice" to ImageBam.com on November 12, 2009.

18.    ImageBam.com dutifully blocked access to the infringing covers on November 13, 2009. On November 14, 2009, however, Defendants made additional unauthorized postings of *GQ* Content consisting of the substantial entirety of the still as yet unpublished editorial "well" of the December 2009 issue of *GQ*, in both thumbnail and full-size images, at http://fashionzag.blogspot.com/2009/11/gg-december-2009-rest-of-it.htm. Upon information and belief, this subsequent posting, mischievously presented under the heading "GQ December 2009:  The Rest of [I]t," was willfully done by Defendants to thumb their noses at Condé Nast and the copyright law in response to Condé Nast's attempt to curtail Defendants' acts of infringement by utilizing the procedures set forth in the DMCA.  A screenshot showing an example of the additional unauthorized *GQ* Content displayed by Defendants in thumbnail form to the FashionZag blog under the heading "The Rest of [I]t" is reproduced below:



At least 45 pages of *GQ* Content were depicted in thumbnail form on the FashionZag

blog, and each thumbnail depiction linked to a full-size copy of that page. A screenshot

showing an example of the additional unauthorized full-size *GQ* Content to which

Defendants added the designation "fashionzag.blogspot.com," posted to the Internet, and

made available on the FashionZag blog under the heading "The Rest of [I]t," is

reproduced below:



19.    The *GQ* Content posted by Defendants to the Internet, including to the FashionZag blog, is identical to the digital images that reside on the Condé Nast computers, with the same editorial notations and absent the elements of a scanned paper copy, such as a seam in the middle of a double-page image.

20.    Defendants also provided and posted the *GQ* Content to a website called BAYIMG, located at http://bayimg.com, which is a self-described website for "free uncensored image hosting." *See* Paragraph 16, above.  Upon information and belief, BAYIMG is operated by the same individuals who operate The Pirate Bay, a website that has been described as "one of the world's largest facilitators of illegal downloading." David Sarno, *The Internet sure loves its outlaws*, L.A. Times, April 29, 2007, available at http://www.latimes.com/technology/la-ca-webscout29apr29,0,5609754.story.

21.    Despite Condé Nast's efforts to have the images removed, the unlawful copies of *GQ* Content posted by Defendants remain on the BAYIMG website, from where Defendants continue to make copies available to third parties without limitation.

22.    Through FashionZag and BAYIMG, Defendants provided copies of the *GQ* Content for posting on numerous third-party sites. As just one example, unauthorized copies of pages from the December 2009 issue of *GQ* appear on a blog called The Drizzy Effect, available at http://thedrizzyeffect.com/2009/11/18/gq-%E2%80%93-gangsta-killers-kid-cudi-drake-wale/, under the heading "GQ – Gangsta Killers: Kid Cudi, Drake & Wale." Under an unauthorized copy of a photograph from the *GQ* Content on The Drizzy Effect blog is a caption stating: "Keep reading for the writeup as well as the full scan from the magazine. Scan via FashionZag."

23.    Defendants provided unauthorized copies of the *GQ* Content to many other third parties and Internet sites of various types. A screenshot showing an example *GQ* Content obtained from Defendants (note the FashionZag watermark "credit" in the center-right of the picture) for display on a third party's Twitter page is reproduced below:



GQ's "Men of True Blood" | From http://fashionzag.blogspot.com/2009/11/gq-december-2009-rest-of-it.html

24.     In addition to copying, distributing, and displaying the *GQ* Content,
Defendants also copied, distributed, and displayed other Condé Nast Content taken from
Condé Nast computers.  Additional Condé Nast Content unlawfully copied by
Defendants from Condé Nast's computers included, *inter alia*, pages from the December
2009 issue of *Vogue*, pages from the December 2009 issue of *Lucky*, and the cover of the
December 2009 issue of *Teen Vogue*.

25.     Defendants' reproduction, distribution, display, and other use of Condé
Nast's copyrighted content was in each instance without the consent or authorization of
Condé Nast.

11

26.     Upon information and belief, Defendants intend, unless enjoined by this Court, to continue their course of conduct and to wrongfully use, infringe upon, and otherwise benefit from the Condé Nast Content, and to assist others to do so.

27.     As a direct and proximate result of Defendants' acts, Condé Nast already has suffered irreparable harm and has sustained losses, including lost revenue. Condé Nast has no adequate remedy at law to redress all of the injuries that Defendants have caused, and intend to cause, by its conduct. Condé Nast will continue to suffer irreparable damage and sustain lost revenue until Defendants' actions as described above are enjoined by this Court.

## COUNT I:
## INFRINGEMENT OF COPYRIGHTS

28.     Condé Nast repeats and realleges each of the allegations set forth in paragraphs 1 through 27 as though fully set forth herein.

29.     The Condé Nast Content, including the *GQ* Content, is original with Condé Nast or is exclusively licensed to Condé Nast and is copyrightable subject matter under the laws of the United States.

30.     The Register of Copyrights has issued Certificate of Registration Number TX7010034 to Condé Nast for the *GQ* Content, *i.e.*, the December 2009 issue of *GQ*.

31.     Condé Nast is, and at all times relevant to the matters alleged herein was, sole owner of all rights, title, and interest in the Condé Nast Content and the copyrights therein or holds and held the right to publish such Content.

32.     Defendants have, without consent from Condé Nast, reproduced, distributed unauthorized copies of, publicly displayed, and otherwise infringed Condé

Nast's copyright rights in the Condé Nast Content, including the articles and photographs contained in the December 2009 issue of *GQ*.

33.    By the actions alleged above, Defendants have infringed and will continue to infringe Condé Nast's copyright rights in and relating to the Condé Nast Content.

34.    Defendants' actions are willful within the meaning of the Copyright Act, 17 U.S.C. §§ 101 *et seq.*

35.    As a direct and proximate result of their wrongful conduct, Defendants have obtained benefits to which Defendants are not entitled.

36.    As a direct and proximate result of Defendants' wrongful conduct, Condé Nast has been substantially and irreparably harmed, and has suffered damages in an amount not readily capable of determination. Unless restrained by this Court, Defendants will cause further irreparable harm to Condé Nast.

37.    By reason of the foregoing, Condé Nast is entitled to injunctive relief enjoining further infringement of its copyrighted works and content by Defendants and to recover such actual or statutory monetary damages that have been caused by or are attributable to Defendants' unlawful conduct.

## COUNT II:
## CONTRIBUTORY INFRINGEMENT OF COPYRIGHTS

38.    Condé Nast repeats and realleges each of the allegations set forth in paragraphs 1 through 37 as though fully set forth herein.

39.    Defendants, with knowledge of the infringing activity, intentionally induced, caused or materially contributed to the infringement of the Condé Nast Content by third parties by providing the Condé Nast Content to those parties who then

13

reproduced, distributed unauthorized copies of, publicly displayed, and otherwise infringed Condé Nast's copyright rights in the Condé Nast Content.

40.    As a direct and proximate result of Defendants' wrongful conduct, Condé Nast has been substantially and irreparably harmed, and has suffered damages in an amount not readily capable of determination.

41.    By reason of the foregoing, Condé Nast is entitled to injunctive relief enjoining further infringement of its copyrighted works and content by Defendants and to recover such actual or statutory monetary damages that have been caused by or are attributable to Defendants' unlawful conduct.

**COUNT III:**
**VIOLATIONS OF THE**
**COMPUTER FRAUD AND ABUSE ACT, 18 U.S.C. § 1030**

42.    Condé Nast repeats and realleges each of the allegations set forth in paragraphs 1 through 41 as though fully set forth herein.

43.    By their actions above, Defendants have intentionally obtained access to computers used in interstate commerce without authorization, or in excess of any authorization they may have had, and thereby obtained information to which they were not entitled, caused impairment to the integrity and availability of data, and damaged Condé Nast by obtaining and using information intended for exclusive use by Condé Nast and its licensees.

44.    As a result of Defendants' unauthorized access, or access exceeding any authorization Defendants may have had, to computers on which Condé Nast Content was stored, and as a result of Defendants' related course of conduct, Defendants have substantially and irreparably harmed Condé Nast and has caused Condé Nast to suffer

loss in an amount to be determined at trial but in no event less than the sum set out by 18 U.S.C. § 1030(c).

## PRAYER FOR RELIEF

WHEREFORE, Condé Nast respectfully requests that this Court enter judgment in its favor as follows:

1.    On Count I:

      a.    for a preliminary and permanent injunction enjoining Defendants from reproducing, distributing, and/or publicly displaying any copyrighted material published in any Condé Nast publication and ordering that Defendants destroy all copies of copyrighted materials made in violation of Condé Nast's exclusive rights;

      b.    for Condé Nast's attorneys' fees, costs, and expenses, including investigation expenses;

      c.    for all damages suffered by Condé Nast and for any profits or gain by Defendants attributable to the infringement of Condé Nast's copyright rights in amounts to be determined at trial, or alternatively, for statutory damages for willful infringement; and

      d.    for such other and further relief as this Court may deem just and proper;

2.    On Count II:

      a.    for a preliminary and permanent injunction enjoining Defendants from reproducing and distributing any copyrighted material published in any Condé Nast publication to any third party;

b.  for Condé Nast's attorneys' fees, costs, and expenses, including investigation expenses;

c.  for all damages suffered by Condé Nast and for any profits or gain by Defendants attributable to the contributory infringement of Condé Nast's copyright rights in amounts to be determined at trial, or alternatively, for statutory damages for willful infringement; and

d.  for such other and further relief as this Court may deem just and proper;

3.  On Count III:

a.  for all damages suffered by Condé Nast by reason of Defendants' unauthorized access to the Condé Nast Content in an amount to be determined at trial;

b.  for a permanent injunction, enjoining Defendants from accessing Condé Nast Content from protected computers without authorization;

c.  for Condé Nast's attorneys' fees, costs, and expenses, including investigation expenses; and

d.    for such other and further relief as this Court may deem just and

proper;

Dated: New York, New York
       December 17, 2009

Respectfully submitted,

LEVINE SULLIVAN KOCH & SCHULZ, L.L.P.

By:

      Robert Penchina
      Katharine Larsen

Of Counsel:
Jerry S. Birenz, Esq.
Sabin, Bermant & Gould LLP
Four Times Square
New York, N. Y. 10036-6526
(212) 381-7057

321 West 44th Street, Suite 510
New York, NY 10036
rpenchina@lskslaw.com
(212) 850-6100

*Attorneys for Plaintiff Advance Magazine
Publishers Inc., d/b/a Condé Nast Publications*

17

# EXHIBIT A

| Host | Date | TIME | Page |
|------|------|------|------|
| 75.22.113.131 | 12-Nov-09 | 20:42:14 | /FairchildPhoto |
| 75.22.113.131 | 12-Nov-09 | 20:42:14 | PHOTO-RUDD |
| 75.22.113.131 | 12-Nov-09 | 20:42:13 | /FairchildPhoto |
| 75.22.113.131 | 12-Nov-09 | 20:42:13 | /FairchildPhoto |
| 75.22.113.131 | 12-Nov-09 | 20:42:13 | PHOTO-GRATTAN |
| 75.22.113.131 | 12-Nov-09 | 20:42:13 | PHOTO-MATARAZZO |
| 75.22.113.131 | 12-Nov-09 | 20:42:12 | /FairchildPhoto |
| 75.22.113.131 | 12-Nov-09 | 20:42:12 | /FairchildPhoto |
| 75.22.113.131 | 12-Nov-09 | 20:42:12 | PHOTO-FLEISHMAN |
| 75.22.113.131 | 12-Nov-09 | 20:42:12 | PHOTO-GIANNONI |
| 75.22.113.131 | 12-Nov-09 | 20:42:11 | /FairchildPhoto |
| 75.22.113.131 | 12-Nov-09 | 20:42:11 | /FairchildPhoto |
| 75.22.113.131 | 12-Nov-09 | 20:42:11 | PHOTO-CARASELLA |
| 75.22.113.131 | 12-Nov-09 | 20:42:11 | PHOTO-DERRICO |
| 75.22.113.131 | 12-Nov-09 | 20:42:09 | /FairchildPhoto |
| 75.22.113.131 | 12-Nov-09 | 20:42:09 | /FairchildPhoto |
| 75.22.113.131 | 12-Nov-09 | 20:42:09 | PHOTO-BOYE |
| 75.22.113.131 | 12-Nov-09 | 20:42:09 | PHOTO-CALABRESE |
| 75.22.113.131 | 12-Nov-09 | 20:42:07 | /FairchildPhoto |
| 75.22.113.131 | 12-Nov-09 | 20:42:07 | /FairchildPhoto |
| 75.22.113.131 | 12-Nov-09 | 20:42:07 | PHOTO-SECKLER |
| 75.22.113.131 | 12-Nov-09 | 20:42:07 | PHOTO-SOMODY+WHALEN |
| 75.22.113.131 | 12-Nov-09 | 20:42:05 | /FairchildPhoto |
| 75.22.113.131 | 12-Nov-09 | 20:42:05 | /FairchildPhoto |
| 75.22.113.131 | 12-Nov-09 | 20:42:05 | /FairchildPhoto/PHOTO-YODER |
| 75.22.113.131 | 12-Nov-09 | 20:42:05 | PHOTO-STERN |
| 75.22.113.131 | 12-Nov-09 | 20:42:05 | PHOTO-VANDEVILLE |
| 75.22.113.131 | 12-Nov-09 | 20:42:04 | /FairchildPhoto |
| 75.22.113.131 | 12-Nov-09 | 20:42:04 | /FairchildPhoto/PHOTO-YODER |
| 75.22.113.131 | 12-Nov-09 | 20:42:04 | FairchildPhotoW |
| 75.22.113.131 | 12-Nov-09 | 20:42:02 | /FairchildPhoto |
| 75.22.113.131 | 12-Nov-09 | 20:42:02 | /FairchildPhoto |
| 75.22.113.131 | 12-Nov-09 | 20:42:02 | PHOTO-CELESTE |
| 75.22.113.131 | 12-Nov-09 | 20:42:01 | /FairchildPhoto |
| 75.22.113.131 | 12-Nov-09 | 20:42:01 | PHOTO-EICHNER |
| 75.22.113.131 | 12-Nov-09 | 20:42:00 | /FairchildPhoto |
| 75.22.113.131 | 12-Nov-09 | 20:42:00 | /FairchildPhoto |
| 75.22.113.131 | 12-Nov-09 | 20:41:55 | /FairchildPhoto |
| 75.22.113.131 | 12-Nov-09 | 20:41:55 | /FairchildPhoto |
| 75.22.113.131 | 12-Nov-09 | 20:41:55 | PHOTO-YODER |
| 75.22.113.131 | 12-Nov-09 | 20:41:52 | FairchildPhoto |
| 75.22.113.131 | 12-Nov-09 | 20:41:48 | WWDProd |
| 75.22.113.131 | 12-Nov-09 | 20:41:48 | WWDPromo |
| 75.22.113.131 | 12-Nov-09 | 20:41:48 | WWDSales |
| 75.22.113.131 | 12-Nov-09 | 20:41:46 | WProd |
| 75.22.113.131 | 12-Nov-09 | 20:41:46 | WPromo |
| 75.22.113.131 | 12-Nov-09 | 20:41:46 | WSales |
| 75.22.113.131 | 12-Nov-09 | 20:41:44 | WPhoto |
| 75.22.113.131 | 12-Nov-09 | 20:41:35 | FairchildPhotoW |
| 75.22.113.131 | 12-Nov-09 | 4:07:39 | ADPromo |
| 75.22.113.131 | 12-Nov-09 | 4:07:39 | VFProd |
| 75.22.113.131 | 12-Nov-09 | 4:07:37 | CorpAVMedia |
| 75.22.113.131 | 12-Nov-09 | 4:07:36 | WiredPromo |
| 75.22.113.131 | 12-Nov-09 | 4:07:34 | FairchildProdW |
| 75.22.113.131 | 12-Nov-09 | 4:07:34 | WiredPhoto |
| 75.22.113.131 | 12-Nov-09 | 4:03:17 | /Fairchildprod |
| 75.22.113.131 | 12-Nov-09 | 4:03:12 | /Fairchildprod |
| 75.22.113.131 | 12-Nov-09 | 4:03:12 | SCI |
| 75.22.113.131 | 12-Nov-09 | 4:03:10 | /Fairchildprod |
| 75.22.113.131 | 12-Nov-09 | 4:03:10 | Swarovski_WWD_Deadlines |
| 75.22.113.131 | 12-Nov-09 | 4:03:07 | /Fairchildprod |

```
75.22.113.131   12-Nov-09   4:03:07 BRIDES+MAGAZINE
75.22.113.131   12-Nov-09   4:03:06 /Fairchildprod
75.22.113.131   12-Nov-09   4:03:06 W
75.22.113.131   12-Nov-09   4:03:03 /Fairchildprod/Swarovski_November_Issue/November
75.22.113.131   12-Nov-09   4:03:03 Keyvisual_Right
75.22.113.131   12-Nov-09   4:03:02 /Fairchildprod/Swarovski_November_Issue
75.22.113.131   12-Nov-09   4:03:02 November
75.22.113.131   12-Nov-09   4:03:01 /Fairchildprod
75.22.113.131   12-Nov-09   4:03:01 FairchildProdW
75.22.113.131   12-Nov-09   4:03:01 Swarovski_November_Issue
75.22.113.131   12-Nov-09   4:02:58 /Fairchildprod
75.22.113.131   12-Nov-09   4:02:58 WWD+-+Supplements
75.22.113.131   12-Nov-09   4:02:54 FairchildProdW
75.22.113.131   12-Nov-09   4:02:53 /Fairchildprod/FN
75.22.113.131   12-Nov-09   4:02:53 /Fairchildprod/FN
75.22.113.131   12-Nov-09   4:02:53 ARTIOLI
75.22.113.131   12-Nov-09   4:02:53 New+Folder
75.22.113.131   12-Nov-09   4:02:47 /Fairchildprod
75.22.113.131   12-Nov-09   4:02:47 FN
75.22.113.131   12-Nov-09   4:02:46 /Fairchildprod/WWD+-+Newspaper/WWD_0323_JAS_SAFILO/Backup+Workfolders
75.22.113.131   12-Nov-09   4:02:44 /Fairchildprod/WWD+-+Newspaper/waitex
75.22.113.131   12-Nov-09   4:02:44 731938601_waitex
75.22.113.131   12-Nov-09   4:02:43 Backup+Workfolders
75.22.113.131   12-Nov-09   4:02:42 /Fairchildprod/WWD+-+Newspaper/WWD_0323_JAS_SAFILO
75.22.113.131   12-Nov-09   4:02:42 waitex
75.22.113.131   12-Nov-09   4:02:41 /Fairchildprod/WWD+-+Newspaper
75.22.113.131   12-Nov-09   4:02:41 /Fairchildprod/WWD+-+Newspaper
75.22.113.131   12-Nov-09   4:02:41 WWD_0323_JAS_SAFILO
75.22.113.131   12-Nov-09   4:02:39 /Fairchildprod/WWD+-+Newspaper
75.22.113.131   12-Nov-09   4:02:39 untitled+folder+2
75.22.113.131   12-Nov-09   4:02:36 /Fairchildprod/WWD+-+Newspaper
75.22.113.131   12-Nov-09   4:02:36 FIXED+WWD+WRAP+Folder
75.22.113.131   12-Nov-09   4:02:33 /Fairchildprod/WWD+-+Newspaper/WWD_0908_Style.com
75.22.113.131   12-Nov-09   4:02:33 WWD_advertorial_090809
75.22.113.131   12-Nov-09   4:02:32 /Fairchildprod/WWD+-+Newspaper
75.22.113.131   12-Nov-09   4:02:32 WWD_0908_Style.com
75.22.113.131   12-Nov-09   4:02:28 /Fairchildprod/WWD+-+Newspaper
75.22.113.131   12-Nov-09   4:02:28 all+accounted+fo
75.22.113.131   12-Nov-09   4:02:24 /Fairchildprod/WWD+-+Newspaper
75.22.113.131   12-Nov-09   4:02:24 WWD_1210_mekdenim
75.22.113.131   12-Nov-09   4:02:18 /Fairchildprod/ANCI+EVENT+PHOTOS/_VH_9605.JPG
75.22.113.131   12-Nov-09   4:01:57 /Fairchildprod/ANCI+EVENT+PHOTOS
75.22.113.131   12-Nov-09   4:01:57 /Fairchildprod/ANCI+EVENT+PHOTOS/_MG_0053.JPG
75.22.113.131   12-Nov-09   4:01:57 FairchildProdW
75.22.113.131   12-Nov-09   4:01:53 /Fairchildprod
75.22.113.131   12-Nov-09   4:01:53 /Fairchildprod/ANCI+EVENT+PHOTOS
75.22.113.131   12-Nov-09   4:01:53 FairchildProdW
75.22.113.131   12-Nov-09   4:01:53 WWD+-+Newspaper
75.22.113.131   12-Nov-09   4:01:52 /Fairchildprod
75.22.113.131   12-Nov-09   4:01:52 ANCI+EVENT+PHOTOS
75.22.113.131   12-Nov-09   4:01:46 /Fairchildprod/W
75.22.113.131   12-Nov-09   4:01:46 /Fairchildprod/W/WWD_0212_cit.pdf
75.22.113.131   12-Nov-09   4:01:43 /Fairchildprod/W
75.22.113.131   12-Nov-09   4:01:38 /Fairchildprod/W
75.22.113.131   12-Nov-09   4:01:38 FairchildProdW
75.22.113.131   10-Nov-09   5:24:16 /FairchildPhoto
75.22.113.131   10-Nov-09   5:24:16 PHOTO-VANDEVILLE
75.22.113.131   10-Nov-09   5:24:13 /FairchildPhoto
75.22.113.131   10-Nov-09   5:24:13 /FairchildPhoto
75.22.113.131   10-Nov-09   5:24:13 PHOTO-YODER
75.22.113.131   10-Nov-09   5:24:12 PHOTO-BOYE
```

```
75.22.113.131   10-Nov-09   5:24:11 /FairchildPhoto
75.22.113.131   10-Nov-09   5:24:11 /FairchildPhoto
75.22.113.131   10-Nov-09   5:24:11 PHOTO-CALABRESE
75.22.113.131   10-Nov-09   5:24:08 FairchildPhotoW
75.22.113.131   10-Nov-09   5:24:08 FairchildPhotoW
75.22.113.131   10-Nov-09   5:24:07 /FairchildPhoto
75.22.113.131   10-Nov-09   5:24:07 /FairchildPhoto
75.22.113.131   10-Nov-09   5:24:07 /FairchildPhoto
75.22.113.131   10-Nov-09   5:24:07 PHOTO-CARASELLA
75.22.113.131   10-Nov-09   5:24:07 PHOTO-DERRICO
75.22.113.131   10-Nov-09   5:24:07 PHOTO-FLEISHMAN
75.22.113.131   10-Nov-09   5:24:04 /FairchildPhoto/PHOTO-RUDD
75.22.113.131   10-Nov-09   5:24:03 /FairchildPhoto
75.22.113.131   10-Nov-09   5:24:03 FairchildPhotoW
75.22.113.131   10-Nov-09   5:24:03 PHOTO-GIANNONI
75.22.113.131   10-Nov-09   5:24:03 PHOTO-GRATTAN
75.22.113.131   10-Nov-09   5:24:02 /FairchildPhoto
75.22.113.131   10-Nov-09   5:24:02 /FairchildPhoto
75.22.113.131   10-Nov-09   5:24:02 /FairchildPhoto
75.22.113.131   10-Nov-09   5:24:02 PHOTO-MATARAZZO
75.22.113.131   10-Nov-09   5:24:02 PHOTO-RUDD
75.22.113.131   10-Nov-09   5:23:59 /FairchildPhoto/PHOTO-EICHNER
75.22.113.131   10-Nov-09   5:23:59 FairchildPhotoW
75.22.113.131   10-Nov-09   5:23:57 /FairchildPhoto
75.22.113.131   10-Nov-09   5:23:57 /FairchildPhoto/PHOTO-CELESTE
75.22.113.131   10-Nov-09   5:23:57 PHOTO-SECKLER
75.22.113.131   10-Nov-09   5:23:56 /FairchildPhoto
75.22.113.131   10-Nov-09   5:23:56 /FairchildPhoto
75.22.113.131   10-Nov-09   5:23:56 FairchildPhotoW
75.22.113.131   10-Nov-09   5:23:56 PHOTO-CELESTE
75.22.113.131   10-Nov-09   5:23:56 PHOTO-STERN
75.22.113.131   10-Nov-09   5:23:55 /FairchildPhoto
75.22.113.131   10-Nov-09   5:23:55 /FairchildPhoto/PHOTO-SOMODY+WHALEN
75.22.113.131   10-Nov-09   5:23:55 PHOTO-EICHNER
75.22.113.131   10-Nov-09   5:23:52 /FairchildPhoto/PHOTO-SOMODY+WHALEN
75.22.113.131   10-Nov-09   5:23:52 /FairchildPhoto/PHOTO-SOMODY+WHALEN
75.22.113.131   10-Nov-09   5:23:52 CFDA-KSW
75.22.113.131   10-Nov-09   5:23:50 PHOTO-SOMODY+WHALEN
75.22.113.131   10-Nov-09   5:23:49 /FairchildPhoto
75.22.113.131   10-Nov-09   5:23:49 /FairchildPhoto
75.22.113.131   10-Nov-09   5:23:49 FairchildPhotoW
75.22.113.131   10-Nov-09   5:23:46 /FairchildPhoto
75.22.113.131   10-Nov-09   5:23:39 FairchildPhoto
75.22.113.131   10-Nov-09   5:23:37 GlamourPhoto
75.22.113.131   10-Nov-09   5:23:15 FairchildPhotoW
75.22.113.131   10-Nov-09   1:36:52 /Fairchildprod/WWD+-+Newspaper
75.22.113.131   10-Nov-09   1:36:52 FairchildProdW
75.22.113.131   10-Nov-09   1:36:45 /Fairchildprod/WWD+-+Newspaper
75.22.113.131   10-Nov-09   1:36:45 WWD_1210_mekdenim
75.22.113.131   10-Nov-09   1:36:40 /Fairchildprod
75.22.113.131   10-Nov-09   1:36:40 /Fairchildprod/FN
75.22.113.131   10-Nov-09   1:36:40 FairchildProdW
75.22.113.131   10-Nov-09   1:36:40 WWD+-+Newspaper
75.22.113.131   10-Nov-09   1:36:39 /Fairchildprod/FN
75.22.113.131   10-Nov-09   1:36:39 FairchildProdW
75.22.113.131   10-Nov-09   1:36:39 FairchildProdW
75.22.113.131   10-Nov-09   1:36:39 Fila
75.22.113.131   10-Nov-09   1:36:36 /Fairchildprod/FN
75.22.113.131   10-Nov-09   1:36:36 New+Folder
75.22.113.131   10-Nov-09   1:36:34 /Fairchildprod/FN
75.22.113.131   10-Nov-09   1:36:34 ARTIOLI
```

| | | | |
|---|---|---|---|
| 75.22.113.131 | 10-Nov-09 | 1:36:33 | /Fairchildprod |
| 75.22.113.131 | 10-Nov-09 | 1:36:33 | FN |
| 75.22.113.131 | 10-Nov-09 | 1:36:31 | /Fairchildprod |
| 75.22.113.131 | 10-Nov-09 | 1:36:31 | WWD+-+Supplements |
| 75.22.113.131 | 10-Nov-09 | 1:36:28 | /Fairchildprod/W |
| 75.22.113.131 | 10-Nov-09 | 1:36:20 | /Fairchildprod/W |
| 75.22.113.131 | 10-Nov-09 | 1:36:20 | FairchildProdW |
| 75.22.113.131 | 26-Oct-09 | 5:48:09 | fairchildbooksw |
| 75.22.113.131 | 26-Oct-09 | 5:48:07 | fairchildbooks |
| 75.22.113.131 | 26-Oct-09 | 5:48:02 | FairchildBooks |
| 75.22.113.131 | 26-Oct-09 | 5:47:55 | guest |
| 75.22.113.131 | 26-Oct-09 | 5:47:54 | fairchild |
| 75.22.113.131 | 26-Oct-09 | 5:47:49 | fiarchildw |
| 75.22.113.131 | 26-Oct-09 | 5:47:41 | photow |
| 75.22.113.131 | 26-Oct-09 | 5:47:40 | wphoto |
| 75.22.113.131 | 26-Oct-09 | 5:47:32 | cooklephotow |
| 75.22.113.131 | 26-Oct-09 | 5:47:27 | tvpromow |
| 75.22.113.131 | 26-Oct-09 | 5:47:15 | fairchildphoto |
| 75.22.113.131 | 26-Oct-09 | 5:47:05 | wired |
| 75.22.113.131 | 26-Oct-09 | 5:47:02 | wirepromo |
| 75.22.113.131 | 26-Oct-09 | 5:46:57 | selfphoto |
| 75.22.113.131 | 26-Oct-09 | 5:46:44 | vfphoto |
| 75.22.113.131 | 26-Oct-09 | 5:46:38 | VFPhoto |
| 75.22.113.131 | 26-Oct-09 | 5:46:27 | CookiePhoto |
| 75.22.113.131 | 26-Oct-09 | 5:46:19 | /FairchildPhoto |
| 75.22.113.131 | 26-Oct-09 | 5:46:19 | /FairchildPhoto |
| 75.22.113.131 | 26-Oct-09 | 5:46:19 | PHOTO-GRATTAN |
| 75.22.113.131 | 26-Oct-09 | 5:46:19 | PHOTO-RUDD |
| 75.22.113.131 | 26-Oct-09 | 5:46:17 | /FairchildPhoto |
| 75.22.113.131 | 26-Oct-09 | 5:46:17 | PHOTO-SECKLER |
| 75.22.113.131 | 26-Oct-09 | 5:46:17 | PHOTO-VANDEVILLE |
| 75.22.113.131 | 26-Oct-09 | 5:46:16 | /FairchildPhoto |
| 75.22.113.131 | 26-Oct-09 | 5:46:16 | /FairchildPhoto |
| 75.22.113.131 | 26-Oct-09 | 5:46:16 | PHOTO-YODER |
| 75.22.113.131 | 26-Oct-09 | 5:46:15 | /FairchildPhoto |
| 75.22.113.131 | 26-Oct-09 | 5:46:15 | PHOTO-MATARAZZO |
| 75.22.113.131 | 26-Oct-09 | 5:46:14 | /FairchildPhoto |
| 75.22.113.131 | 26-Oct-09 | 5:46:14 | PHOTO-STERN |
| 75.22.113.131 | 26-Oct-09 | 5:46:13 | /FairchildPhoto |
| 75.22.113.131 | 26-Oct-09 | 5:46:13 | /FairchildPhoto/PHOTO-CELESTE |
| 75.22.113.131 | 26-Oct-09 | 5:46:13 | /FairchildPhoto/PHOTO-CELESTE/mass_send.php |
| 75.22.113.131 | 26-Oct-09 | 5:46:11 | /FairchildPhoto/PHOTO-CELESTE |
| 75.22.113.131 | 26-Oct-09 | 5:46:11 | /FairchildPhoto/PHOTO-CELESTE |
| 75.22.113.131 | 26-Oct-09 | 5:46:11 | InventionOfLying(arrivals) |
| 75.22.113.131 | 26-Oct-09 | 5:46:09 | /FairchildPhoto |
| 75.22.113.131 | 26-Oct-09 | 5:46:09 | PHOTO-CELESTE |
| 75.22.113.131 | 26-Oct-09 | 5:46:07 | /FairchildPhoto/PHOTO-SOMODY+WHALEN |
| 75.22.113.131 | 26-Oct-09 | 5:46:07 | CFDA-KSW |
| 75.22.113.131 | 26-Oct-09 | 5:46:06 | /FairchildPhoto |
| 75.22.113.131 | 26-Oct-09 | 5:46:06 | /FairchildPhoto |
| 75.22.113.131 | 26-Oct-09 | 5:46:06 | PHOTO-SOMODY+WHALEN |
| 75.22.113.131 | 26-Oct-09 | 5:45:59 | /FairchildPhoto/PHOTO-EICHNER/eichner+gucci/DCIM/167NC_D3/DSC_6100.JPG |
| 75.22.113.131 | 26-Oct-09 | 5:45:57 | /FairchildPhoto/PHOTO-EICHNER/eichner+gucci/DCIM/167NC_D3 |
| 75.22.113.131 | 26-Oct-09 | 5:45:52 | /FairchildPhoto/PHOTO-EICHNER/eichner+gucci/DCIM/167NC_D3/DSC_6144.JPG |
| 75.22.113.131 | 26-Oct-09 | 5:45:49 | /FairchildPhoto/PHOTO-EICHNER/eichner+gucci/DCIM/167NC_D3 |
| 75.22.113.131 | 26-Oct-09 | 5:45:49 | FairchildPhotoW |
| 75.22.113.131 | 26-Oct-09 | 5:45:48 | /FairchildPhoto/PHOTO-EICHNER/eichner+gucci/DCIM |
| 75.22.113.131 | 26-Oct-09 | 5:45:48 | 167NC_D3 |
| 75.22.113.131 | 26-Oct-09 | 5:45:46 | /FairchildPhoto/PHOTO-EICHNER/eichner+gucci |
| 75.22.113.131 | 26-Oct-09 | 5:45:46 | DCIM |
| 75.22.113.131 | 26-Oct-09 | 5:45:45 | /FairchildPhoto/PHOTO-EICHNER |

| | | |
|---|---|---|
| 75.22.113.131 | 26-Oct-09 | 5:45:45 eichner+gucci |
| 75.22.113.131 | 26-Oct-09 | 5:45:35 /FairchildPhoto/PHOTO-EICHNER/marshall+eichner/DCIM/167NC_D3/DSC_6466.JPG |
| 75.22.113.131 | 26-Oct-09 | 5:45:32 /FairchildPhoto/PHOTO-EICHNER/marshall+eichner/DCIM/167NC_D3 |
| 75.22.113.131 | 26-Oct-09 | 5:45:32 FairchildPhotoW |
| 75.22.113.131 | 26-Oct-09 | 5:45:29 /FairchildPhoto/PHOTO-EICHNER/marshall+eichner/DCIM/167NC_D3/DSC_6534.JPG |
| 75.22.113.131 | 26-Oct-09 | 5:45:26 /FairchildPhoto/PHOTO-EICHNER/marshall+eichner/DCIM/167NC_D3 |
| 75.22.113.131 | 26-Oct-09 | 5:45:26 FairchildPhotoW |
| 75.22.113.131 | 26-Oct-09 | 5:45:23 /FairchildPhoto/PHOTO-EICHNER/marshall+eichner/DCIM/167NC_D3/DSC_6554.JPG |
| 75.22.113.131 | 26-Oct-09 | 5:45:20 /FairchildPhoto/PHOTO-EICHNER/marshall+eichner/DCIM/167NC_D3 |
| 75.22.113.131 | 26-Oct-09 | 5:45:20 FairchildPhotoW |
| 75.22.113.131 | 26-Oct-09 | 5:45:18 /FairchildPhoto/PHOTO-EICHNER/marshall+eichner/DCIM |
| 75.22.113.131 | 26-Oct-09 | 5:45:18 167NC_D3 |
| 75.22.113.131 | 26-Oct-09 | 5:45:16 /FairchildPhoto/PHOTO-EICHNER/marshall+eichner |
| 75.22.113.131 | 26-Oct-09 | 5:45:16 DCIM |
| 75.22.113.131 | 26-Oct-09 | 5:45:15 /FairchildPhoto/PHOTO-EICHNER |
| 75.22.113.131 | 26-Oct-09 | 5:45:15 marshall+eichner |
| 75.22.113.131 | 26-Oct-09 | 5:45:14 /FairchildPhoto |
| 75.22.113.131 | 26-Oct-09 | 5:45:14 PHOTO-EICHNER |
| 75.22.113.131 | 26-Oct-09 | 5:45:10 /FairchildPhoto |
| 75.22.113.131 | 26-Oct-09 | 5:45:10 PHOTO-BOYE |
| 75.22.113.131 | 26-Oct-09 | 5:45:05 FairchildPhoto |
| 75.22.113.131 | 26-Oct-09 | 5:44:58 FairchildArchive |
| 75.22.113.131 | 26-Oct-09 | 5:44:54 WPhoto |
| 75.22.113.131 | 26-Oct-09 | 5:44:51 FairchildProd |
| 75.22.113.131 | 26-Oct-09 | 5:44:49 FairchildPromo |
| 75.22.113.131 | 26-Oct-09 | 5:44:48 TravelerPhoto |
| 75.22.113.131 | 26-Oct-09 | 5:44:46 VFProd |
| 75.22.113.131 | 26-Oct-09 | 5:44:37 FairchildPhotoW |
| 75.22.113.131 | 10-Oct-09 | 4:56:25 VFProd |
| 75.22.113.131 | 10-Oct-09 | 4:56:21 GlamourPromo |
| 75.22.113.131 | 10-Oct-09 | 4:56:16 TravelerPromo |
| 75.22.113.131 | 10-Oct-09 | 4:56:16 WiredPhoto |
| 75.22.113.131 | 10-Oct-09 | 4:56:16 WiredPromo |
| 75.22.113.131 | 10-Oct-09 | 4:56:15 LuckyPromo |
| 75.22.113.131 | 10-Oct-09 | 4:56:15 TravelerWeb |
| 75.22.113.131 | 10-Oct-09 | 4:56:08 FairchildProd |
| 75.22.113.131 | 10-Oct-09 | 4:56:06 /FairchildPhoto |
| 75.22.113.131 | 10-Oct-09 | 4:56:06 FairchildBooks |
| 75.22.113.131 | 10-Oct-09 | 4:56:03 /FairchildPhoto |
| 75.22.113.131 | 10-Oct-09 | 4:56:03 PHOTO-YODER |
| 75.22.113.131 | 10-Oct-09 | 4:56:02 /FairchildPhoto |
| 75.22.113.131 | 10-Oct-09 | 4:56:02 PHOTO-VANDEVILLE |
| 75.22.113.131 | 10-Oct-09 | 4:56:01 /FairchildPhoto |
| 75.22.113.131 | 10-Oct-09 | 4:56:01 PHOTO-STERN |
| 75.22.113.131 | 10-Oct-09 | 4:55:59 /FairchildPhoto |
| 75.22.113.131 | 10-Oct-09 | 4:55:59 PHOTO-SECKLER |
| 75.22.113.131 | 10-Oct-09 | 4:55:59 PHOTO-SOMODY+WHALEN |
| 75.22.113.131 | 10-Oct-09 | 4:55:58 /FairchildPhoto |
| 75.22.113.131 | 10-Oct-09 | 4:55:58 FairchildPhoto |
| 75.22.113.131 | 10-Oct-09 | 4:55:58 PHOTO-RUDD |
| 75.22.113.131 | 10-Oct-09 | 4:55:56 /FairchildPhoto |
| 75.22.113.131 | 10-Oct-09 | 4:55:56 PHOTO-GRATTAN |
| 75.22.113.131 | 10-Oct-09 | 4:55:56 PHOTO-MATARAZZO |
| 75.22.113.131 | 10-Oct-09 | 4:55:54 /FairchildPhoto |
| 75.22.113.131 | 10-Oct-09 | 4:55:54 /FairchildPhoto |
| 75.22.113.131 | 10-Oct-09 | 4:55:54 /FairchildPhoto |
| 75.22.113.131 | 10-Oct-09 | 4:55:54 PHOTO-FLEISHMAN |
| 75.22.113.131 | 10-Oct-09 | 4:55:54 PHOTO-GIANNONI |
| 75.22.113.131 | 10-Oct-09 | 4:55:53 /FairchildPhoto |
| 75.22.113.131 | 10-Oct-09 | 4:55:53 PHOTO-EICHNER |
| 75.22.113.131 | 10-Oct-09 | 4:55:52 /FairchildPhoto |

```
75.22.113.131    10-Oct-09    4:55:52 PHOTO-DERRICO
75.22.113.131    10-Oct-09    4:55:49 /FairchildPhoto/PHOTO-CELESTE
75.22.113.131    10-Oct-09    4:55:49 InventionOfLying(AfterParty)
75.22.113.131    10-Oct-09    4:55:47 /FairchildPhoto
75.22.113.131    10-Oct-09    4:55:47 PHOTO-CELESTE
75.22.113.131    10-Oct-09    4:55:46 /FairchildPhoto
75.22.113.131    10-Oct-09    4:55:46 PHOTO-CARASELLA
75.22.113.131    10-Oct-09    4:55:45 /FairchildPhoto
75.22.113.131    10-Oct-09    4:55:45 PHOTO-CALABRESE
75.22.113.131    10-Oct-09    4:55:44 /FairchildPhoto
75.22.113.131    10-Oct-09    4:55:44 /FairchildPhoto
75.22.113.131    10-Oct-09    4:55:44 PHOTO-BOYE
75.22.113.131    10-Oct-09    4:55:42 FairchildPhoto
75.22.113.131    10-Oct-09    4:55:24 FairchildPhotoW
75.22.113.131    3-Oct-09     6:57:20 DominoPromo
75.22.113.131    3-Oct-09     6:57:16 2Archive
75.22.113.131    3-Oct-09     6:57:10 /FairchildPhoto/PHOTO-CELESTE
75.22.113.131    3-Oct-09     6:57:10 InventionOfLying(arrivals)
75.22.113.131    3-Oct-09     6:57:07 /FairchildPhoto
75.22.113.131    3-Oct-09     6:57:07 PHOTO-CELESTE
75.22.113.131    3-Oct-09     6:57:05 /FairchildPhoto
75.22.113.131    3-Oct-09     6:57:05 PHOTO-RUDD
75.22.113.131    3-Oct-09     6:57:03 /FairchildPhoto/PHOTO-EICHNER/dior+eichner
75.22.113.131    3-Oct-09     6:57:03 DCIM
75.22.113.131    3-Oct-09     6:57:01 /FairchildPhoto/PHOTO-EICHNER
75.22.113.131    3-Oct-09     6:57:01 dior+eichner
75.22.113.131    3-Oct-09     6:57:00 /FairchildPhoto
75.22.113.131    3-Oct-09     6:57:00 PHOTO-EICHNER
75.22.113.131    3-Oct-09     6:56:58 /FairchildPhoto
75.22.113.131    3-Oct-09     6:56:58 PHOTO-SOMODY+WHALEN
75.22.113.131    3-Oct-09     6:56:50 /FairchildPhoto
75.22.113.131    3-Oct-09     6:56:50 PHOTO-BOYE
75.22.113.131    3-Oct-09     6:56:49 FairchildPhoto
75.22.113.131    3-Oct-09     6:56:45 WPhoto
75.22.113.131    3-Oct-09     6:56:37 BAPromo
75.22.113.131    3-Oct-09     6:56:37 GlamourPromo
75.22.113.131    3-Oct-09     6:56:37 SelfPhoto
75.22.113.131    3-Oct-09     6:56:36 GQPromo
75.22.113.131    3-Oct-09     6:56:34 LuckyPromo
75.22.113.131    3-Oct-09     6:56:32 VoguePromo
75.22.113.131    3-Oct-09     6:56:23 FairchildPhotoW
75.22.113.131    1-Oct-09     6:15:52 photo1
75.22.113.131    1-Oct-09     6:15:45 user
75.22.113.131    1-Oct-09     6:15:40 admin
75.22.113.131    1-Oct-09     6:15:36 sam
75.22.113.131    1-Oct-09     6:15:31 samg
75.22.113.131    1-Oct-09     6:15:21 anonymous
75.22.113.131    1-Oct-09     6:15:21 user@host.com
75.22.113.131    1-Oct-09     6:13:44 vogueprod
75.22.113.131    1-Oct-09     6:13:39 voguephoto
75.22.113.131    1-Oct-09     6:13:33 voguephoto
75.22.113.131    1-Oct-09     6:13:28 voguephoto
75.22.113.131    1-Oct-09     6:13:25 voguephoto
75.22.113.131    1-Oct-09     6:13:21 voguephoto
75.22.113.131    1-Oct-09     6:13:18 voguephoto
75.22.113.131    1-Oct-09     6:13:12 voguephoto
75.22.113.131    1-Oct-09     6:13:07 vogue
75.22.113.131    1-Oct-09     6:13:01 fairchild
75.22.113.131    1-Oct-09     6:12:54 fairchildprodw
75.22.113.131    1-Oct-09     6:12:45 nakyung
75.22.113.131    1-Oct-09     6:10:12 tvprod
```

| | | |
|---|---|---|
| 75.22.113.131 | 1-Oct-09 | 6:10:05 tvprod |
| 75.22.113.131 | 1-Oct-09 | 6:10:01 tvprod |
| 75.22.113.131 | 1-Oct-09 | 6:09:58 tv |
| 75.22.113.131 | 1-Oct-09 | 6:09:55 tvphoto |
| 75.22.113.131 | 1-Oct-09 | 6:09:51 vfphoto |
| 75.22.113.131 | 1-Oct-09 | 6:09:45 allurephoto |
| 75.22.113.131 | 1-Oct-09 | 6:09:41 wphoto |
| 75.22.113.131 | 1-Oct-09 | 6:09:38 wphoto |
| 75.22.113.131 | 1-Oct-09 | 6:09:34 wphoto |
| 75.22.113.131 | 1-Oct-09 | 6:09:29 wprod |
| 75.22.113.131 | 1-Oct-09 | 6:09:26 wprod |
| 75.22.113.131 | 1-Oct-09 | 6:09:22 wprod |
| 75.22.113.131 | 1-Oct-09 | 6:09:17 w |
| 75.22.113.131 | 1-Oct-09 | 6:09:13 w |
| 75.22.113.131 | 1-Oct-09 | 6:09:10 prodw |
| 75.22.113.131 | 1-Oct-09 | 6:09:07 wprodw |
| 75.22.113.131 | 1-Oct-09 | 6:09:01 wprod |
| 75.22.113.131 | 1-Oct-09 | 6:08:56 Wphoto |
| 75.22.113.131 | 1-Oct-09 | 6:08:50 FairchildPhoto |
| 75.22.113.131 | 1-Oct-09 | 6:08:43 FairchildProdW |
| 75.22.113.131 | 1-Oct-09 | 6:08:27 AllurePhoto |
| 75.22.113.131 | 1-Oct-09 | 6:08:22 /Allure |
| 75.22.113.131 | 1-Oct-09 | 6:08:15 /FairchildPhoto/W |
| 75.22.113.131 | 1-Oct-09 | 6:08:11 /FairchildPhoto/A |
| 75.22.113.131 | 1-Oct-09 | 6:08:04 /FairchildProd/W |
| 75.22.113.131 | 1-Oct-09 | 6:07:50 FairchildArchive |
| 75.22.113.131 | 1-Oct-09 | 6:07:50 FairchildProdW |
| 75.22.113.131 | 1-Oct-09 | 6:07:12 CookiePhoto |
| 75.22.113.131 | 1-Oct-09 | 6:07:12 CookieProd |
| 75.22.113.131 | 1-Oct-09 | 6:07:12 CookiePromo |
| 75.22.113.131 | 1-Oct-09 | 6:07:12 CookieSales |
| 75.22.113.131 | 1-Oct-09 | 6:07:12 GourmetPhoto |
| 75.22.113.131 | 1-Oct-09 | 6:07:11 2Archive |
| 75.22.113.131 | 1-Oct-09 | 6:07:11 ADPhoto |
| 75.22.113.131 | 1-Oct-09 | 6:07:11 ADProd |
| 75.22.113.131 | 1-Oct-09 | 6:07:11 BridesComSales |
| 75.22.113.131 | 1-Oct-09 | 6:07:11 BridesPhoto |
| 75.22.113.131 | 1-Oct-09 | 6:07:11 BridesProd |
| 75.22.113.131 | 1-Oct-09 | 6:07:11 Circulation |
| 75.22.113.131 | 1-Oct-09 | 6:07:11 CMarketing |
| 75.22.113.131 | 1-Oct-09 | 6:07:10 ADPromo |
| 75.22.113.131 | 1-Oct-09 | 6:07:10 ADSales |
| 75.22.113.131 | 1-Oct-09 | 6:07:10 AllureMarketing |
| 75.22.113.131 | 1-Oct-09 | 6:07:10 AllurePromo |
| 75.22.113.131 | 1-Oct-09 | 6:07:10 AllureSales |
| 75.22.113.131 | 1-Oct-09 | 6:07:10 BAPhoto |
| 75.22.113.131 | 1-Oct-09 | 6:07:10 BAProd |
| 75.22.113.131 | 1-Oct-09 | 6:07:10 SelfWeb |
| 75.22.113.131 | 1-Oct-09 | 6:07:09 Technology |
| 75.22.113.131 | 1-Oct-09 | 6:07:09 TNYPhoto |
| 75.22.113.131 | 1-Oct-09 | 6:07:09 TNYProd |
| 75.22.113.131 | 1-Oct-09 | 6:07:09 TNYPromo |
| 75.22.113.131 | 1-Oct-09 | 6:07:09 TNYSales |
| 75.22.113.131 | 1-Oct-09 | 6:07:09 TNYWeb |
| 75.22.113.131 | 1-Oct-09 | 6:07:09 TravelerMarketing |
| 75.22.113.131 | 1-Oct-09 | 6:07:09 TravelerPhoto |
| 75.22.113.131 | 1-Oct-09 | 6:07:08 TravelerProd |
| 75.22.113.131 | 1-Oct-09 | 6:07:08 TravelerPromo |
| 75.22.113.131 | 1-Oct-09 | 6:07:08 TravelerSales |
| 75.22.113.131 | 1-Oct-09 | 6:07:08 TravelerWeb |
| 75.22.113.131 | 1-Oct-09 | 6:07:08 TVPhoto |

| | | |
|---|---|---|
| 75.22.113.131 | 1-Oct-09 | 6:07:08 TVProd |
| 75.22.113.131 | 1-Oct-09 | 6:07:08 TVPromo |
| 75.22.113.131 | 1-Oct-09 | 6:07:08 TVSales |
| 75.22.113.131 | 1-Oct-09 | 6:07:06 VFMarketing |
| 75.22.113.131 | 1-Oct-09 | 6:07:05 VFPhoto |
| 75.22.113.131 | 1-Oct-09 | 6:07:05 VFPR |
| 75.22.113.131 | 1-Oct-09 | 6:07:05 VFProd |
| 75.22.113.131 | 1-Oct-09 | 6:07:05 VFPromo |
| 75.22.113.131 | 1-Oct-09 | 6:07:05 VFSales |
| 75.22.113.131 | 1-Oct-09 | 6:07:05 VoguePhoto |
| 75.22.113.131 | 1-Oct-09 | 6:07:05 VogueProd |
| 75.22.113.131 | 1-Oct-09 | 6:07:05 VoguePromo |
| 75.22.113.131 | 1-Oct-09 | 6:07:02 VogueSales |
| 75.22.113.131 | 1-Oct-09 | 6:07:02 WiredPhoto |
| 75.22.113.131 | 1-Oct-09 | 6:07:02 WiredProd |
| 75.22.113.131 | 1-Oct-09 | 6:07:01 WiredPromo |
| 75.22.113.131 | 1-Oct-09 | 6:07:01 WiredSales |
| 75.22.113.131 | 1-Oct-09 | 6:07:01 WPhoto |
| 75.22.113.131 | 1-Oct-09 | 6:07:01 WProd |
| 75.22.113.131 | 1-Oct-09 | 6:07:01 WPromo |
| 75.22.113.131 | 1-Oct-09 | 6:07:01 WSales |
| 75.22.113.131 | 1-Oct-09 | 6:07:01 WWDPhoto |
| 75.22.113.131 | 1-Oct-09 | 6:07:01 WWDProd |
| 75.22.113.131 | 1-Oct-09 | 6:06:59 BAPromo |
| 75.22.113.131 | 1-Oct-09 | 6:06:59 BASales |
| 75.22.113.131 | 1-Oct-09 | 6:06:59 BridalPhoto |
| 75.22.113.131 | 1-Oct-09 | 6:06:59 BridesPromo |
| 75.22.113.131 | 1-Oct-09 | 6:06:59 WWDPromo |
| 75.22.113.131 | 1-Oct-09 | 6:06:59 WWDSales |
| 75.22.113.131 | 1-Oct-09 | 6:06:58 BridalProd |
| 75.22.113.131 | 1-Oct-09 | 6:06:58 BridalPromo |
| 75.22.113.131 | 1-Oct-09 | 6:06:58 BridalSales |
| 75.22.113.131 | 1-Oct-09 | 6:06:58 BridesComPhoto |
| 75.22.113.131 | 1-Oct-09 | 6:06:58 BridesComProd |
| 75.22.113.131 | 1-Oct-09 | 6:06:58 BridesComPromo |
| 75.22.113.131 | 1-Oct-09 | 6:06:58 BridesSales |
| 75.22.113.131 | 1-Oct-09 | 6:06:58 CorpAVMedia |
| 75.22.113.131 | 1-Oct-09 | 6:06:57 CorpEdit |
| 75.22.113.131 | 1-Oct-09 | 6:06:57 CorpInteractive |
| 75.22.113.131 | 1-Oct-09 | 6:06:57 CorpMedia |
| 75.22.113.131 | 1-Oct-09 | 6:06:57 CorpSales |
| 75.22.113.131 | 1-Oct-09 | 6:06:57 DetailsPhoto |
| 75.22.113.131 | 1-Oct-09 | 6:06:57 DetailsProd |
| 75.22.113.131 | 1-Oct-09 | 6:06:57 DetailsPromo |
| 75.22.113.131 | 1-Oct-09 | 6:06:57 DetailsSales |
| 75.22.113.131 | 1-Oct-09 | 6:06:56 DNRPhoto |
| 75.22.113.131 | 1-Oct-09 | 6:06:56 DNRProd |
| 75.22.113.131 | 1-Oct-09 | 6:06:56 DNRPromo |
| 75.22.113.131 | 1-Oct-09 | 6:06:56 DNRSales |
| 75.22.113.131 | 1-Oct-09 | 6:06:56 DominoPhoto |
| 75.22.113.131 | 1-Oct-09 | 6:06:56 DominoProd |
| 75.22.113.131 | 1-Oct-09 | 6:06:55 DominoPromo |
| 75.22.113.131 | 1-Oct-09 | 6:06:55 DominoSales |
| 75.22.113.131 | 1-Oct-09 | 6:06:55 ElegantBridePhoto |
| 75.22.113.131 | 1-Oct-09 | 6:06:55 ElegantBrideProd |
| 75.22.113.131 | 1-Oct-09 | 6:06:55 ElegantBridePromo |
| 75.22.113.131 | 1-Oct-09 | 6:06:55 ElegantBrideSales |
| 75.22.113.131 | 1-Oct-09 | 6:06:55 FairchildArchive |
| 75.22.113.131 | 1-Oct-09 | 6:06:55 FairchildBooks |
| 75.22.113.131 | 1-Oct-09 | 6:06:54 AllurePhoto |
| 75.22.113.131 | 1-Oct-09 | 6:06:54 AllureProd |

| | | | |
|---|---|---|---|
| 75.22.113.131 | 1-Oct-09 | 6:06:54 | GourmetProd |
| 75.22.113.131 | 1-Oct-09 | 6:06:54 | GourmetPromo |
| 75.22.113.131 | 1-Oct-09 | 6:06:54 | GQProd |
| 75.22.113.131 | 1-Oct-09 | 6:06:54 | GQPromo |
| 75.22.113.131 | 1-Oct-09 | 6:06:54 | GQSales |
| 75.22.113.131 | 1-Oct-09 | 6:06:54 | IM |
| 75.22.113.131 | 1-Oct-09 | 6:06:53 | GourmetSales |
| 75.22.113.131 | 1-Oct-09 | 6:06:53 | GQPhoto |
| 75.22.113.131 | 1-Oct-09 | 6:06:53 | LuckyPhoto |
| 75.22.113.131 | 1-Oct-09 | 6:06:53 | LuckyProd |
| 75.22.113.131 | 1-Oct-09 | 6:06:53 | LuckyPromo |
| 75.22.113.131 | 1-Oct-09 | 6:06:53 | LuckySales |
| 75.22.113.131 | 1-Oct-09 | 6:06:53 | ModernBridePhoto |
| 75.22.113.131 | 1-Oct-09 | 6:06:52 | ModernBrideProd |
| 75.22.113.131 | 1-Oct-09 | 6:06:52 | ModernBridePromo |
| 75.22.113.131 | 1-Oct-09 | 6:06:52 | ModernBrideSales |
| 75.22.113.131 | 1-Oct-09 | 6:06:52 | MVPhoto |
| 75.22.113.131 | 1-Oct-09 | 6:06:52 | MVProd |
| 75.22.113.131 | 1-Oct-09 | 6:06:52 | MVPromo |
| 75.22.113.131 | 1-Oct-09 | 6:06:52 | MVSales |
| 75.22.113.131 | 1-Oct-09 | 6:06:51 | PortfolioPhoto |
| 75.22.113.131 | 1-Oct-09 | 6:06:51 | PortfolioProd |
| 75.22.113.131 | 1-Oct-09 | 6:06:51 | PortfolioPromo |
| 75.22.113.131 | 1-Oct-09 | 6:06:51 | PortfolioSales |
| 75.22.113.131 | 1-Oct-09 | 6:06:51 | SelfPhoto |
| 75.22.113.131 | 1-Oct-09 | 6:06:51 | SelfProd |
| 75.22.113.131 | 1-Oct-09 | 6:06:51 | SelfPromo |
| 75.22.113.131 | 1-Oct-09 | 6:06:51 | SelfSales |
| 75.22.113.131 | 1-Oct-09 | 6:06:49 | GlamourPhoto |
| 75.22.113.131 | 1-Oct-09 | 6:06:49 | GlamourProd |
| 75.22.113.131 | 1-Oct-09 | 6:06:49 | GlamourPromo |
| 75.22.113.131 | 1-Oct-09 | 6:06:49 | GlamourSales |
| 75.22.113.131 | 1-Oct-09 | 6:06:48 | FairchildPromo |
| 75.22.113.131 | 1-Oct-09 | 6:06:48 | FairchildSales |
| 75.22.113.131 | 1-Oct-09 | 6:06:48 | FairchildSummits |
| 75.22.113.131 | 1-Oct-09 | 6:06:48 | FairchildSynd |
| 75.22.113.131 | 1-Oct-09 | 6:06:44 | /FairchildPhoto |
| 75.22.113.131 | 1-Oct-09 | 6:06:44 | PHOTO-BOYE |
| 75.22.113.131 | 1-Oct-09 | 6:05:24 | FairchildPhoto |
| 75.22.113.131 | 1-Oct-09 | 6:05:22 | FairchildProd |
| 75.22.113.131 | 1-Oct-09 | 6:05:08 | FairchildPhotoW |
| 75.22.113.131 | 1-Oct-09 | 6:04:56 | FairchildPromo |
| 75.22.113.131 | 1-Oct-09 | 6:04:52 | FairchildProd |
| 75.22.113.131 | 1-Oct-09 | 6:04:50 | FairchildPhoto |
| 75.22.113.131 | 1-Oct-09 | 6:04:44 | /Fairchildprod |
| 75.22.113.131 | 1-Oct-09 | 6:04:41 | /Fairchildprod |
| 75.22.113.131 | 1-Oct-09 | 6:04:41 | FN |
| 75.22.113.131 | 1-Oct-09 | 6:04:39 | /Fairchildprod |
| 75.22.113.131 | 1-Oct-09 | 6:04:39 | ANCI+EVENT+PHOTOS |
| 75.22.113.131 | 1-Oct-09 | 6:04:37 | /Fairchildprod |
| 75.22.113.131 | 1-Oct-09 | 6:04:37 | WWD+-+Supplements |
| 75.22.113.131 | 1-Oct-09 | 6:04:35 | /Fairchildprod |
| 75.22.113.131 | 1-Oct-09 | 6:04:35 | W |
| 75.22.113.131 | 1-Oct-09 | 6:04:24 | /Fairchildprod/BRIDES+LOCAL+PRINT+ONLY |
| 75.22.113.131 | 1-Oct-09 | 6:04:24 | Atlanta |
| 75.22.113.131 | 1-Oct-09 | 6:04:16 | /Fairchildprod |
| 75.22.113.131 | 1-Oct-09 | 6:04:16 | BRIDES+LOCAL+PRINT+ONLY |
| 75.22.113.131 | 1-Oct-09 | 6:04:09 | /Fairchildprod/W |
| 75.22.113.131 | 1-Oct-09 | 6:03:59 | /Fairchildprod/W |
| 75.22.113.131 | 1-Oct-09 | 6:03:59 | FairchildProdW |
| 75.22.113.131 | 1-Oct-09 | 6:03:49 | /FairchildPhoto/W |

| | | | |
|---|---|---|---|
| 75.22.113.131 | 1-Oct-09 | 6:03:34 | VFMarketing |
| 75.22.113.131 | 1-Oct-09 | 6:03:34 | VFPhoto |
| 75.22.113.131 | 1-Oct-09 | 6:03:31 | VFPR |
| 75.22.113.131 | 1-Oct-09 | 6:03:31 | VFProd |
| 75.22.113.131 | 1-Oct-09 | 6:03:31 | VFPromo |
| 75.22.113.131 | 1-Oct-09 | 6:03:31 | VFSales |
| 75.22.113.131 | 1-Oct-09 | 6:03:29 | WiredProd |
| 75.22.113.131 | 1-Oct-09 | 6:03:29 | WiredPromo |
| 75.22.113.131 | 1-Oct-09 | 6:03:29 | WiredSales |
| 75.22.113.131 | 1-Oct-09 | 6:03:27 | WPhoto |
| 75.22.113.131 | 1-Oct-09 | 6:03:26 | WProd |
| 75.22.113.131 | 1-Oct-09 | 6:03:26 | WPromo |
| 75.22.113.131 | 1-Oct-09 | 6:03:26 | WSales |
| 75.22.113.131 | 1-Oct-09 | 6:03:24 | WWDProd |
| 75.22.113.131 | 1-Oct-09 | 6:03:24 | WWDPromo |
| 75.22.113.131 | 1-Oct-09 | 6:03:24 | WWDSales |
| 75.22.113.131 | 1-Oct-09 | 6:03:23 | WWDPhoto |
| 75.22.113.131 | 1-Oct-09 | 6:03:17 | GQProd |
| 75.22.113.131 | 1-Oct-09 | 6:03:16 | GourmetProd |
| 75.22.113.131 | 1-Oct-09 | 6:03:16 | GourmetPromo |
| 75.22.113.131 | 1-Oct-09 | 6:03:16 | GourmetSales |
| 75.22.113.131 | 1-Oct-09 | 6:03:16 | GQPhoto |
| 75.22.113.131 | 1-Oct-09 | 6:03:14 | GlamourPromo |
| 75.22.113.131 | 1-Oct-09 | 6:03:14 | GlamourSales |
| 75.22.113.131 | 1-Oct-09 | 6:03:14 | GourmetPhoto |
| 75.22.113.131 | 1-Oct-09 | 6:03:12 | GlamourPhoto |
| 75.22.113.131 | 1-Oct-09 | 6:03:12 | GlamourProd |
| 75.22.113.131 | 1-Oct-09 | 6:03:09 | FairchildPromo |
| 75.22.113.131 | 1-Oct-09 | 6:03:09 | FairchildSales |
| 75.22.113.131 | 1-Oct-09 | 6:03:06 | FairchildBooks |
| 75.22.113.131 | 1-Oct-09 | 6:03:05 | FairchildArchive |
| 75.22.113.131 | 1-Oct-09 | 6:02:53 | /FairchildPhoto |
| 75.22.113.131 | 1-Oct-09 | 6:02:53 | /FairchildPhoto |
| 75.22.113.131 | 1-Oct-09 | 6:02:53 | PHOTO-GIANNONI |
| 75.22.113.131 | 1-Oct-09 | 6:02:53 | PHOTO-SECKLER |
| 75.22.113.131 | 1-Oct-09 | 6:02:49 | /FairchildPhoto |
| 75.22.113.131 | 1-Oct-09 | 6:02:49 | /FairchildPhoto |
| 75.22.113.131 | 1-Oct-09 | 6:02:49 | PHOTO-DERRICO |
| 75.22.113.131 | 1-Oct-09 | 6:02:49 | PHOTO-GRATTAN |
| 75.22.113.131 | 1-Oct-09 | 6:02:47 | /FairchildPhoto |
| 75.22.113.131 | 1-Oct-09 | 6:02:47 | PHOTO-MATARAZZO |
| 75.22.113.131 | 1-Oct-09 | 6:02:42 | /FairchildPhoto/PHOTO-CELESTE |
| 75.22.113.131 | 1-Oct-09 | 6:02:42 | InventionOfLying(AfterParty) |
| 75.22.113.131 | 1-Oct-09 | 6:02:40 | /FairchildPhoto |
| 75.22.113.131 | 1-Oct-09 | 6:02:40 | PHOTO-CELESTE |
| 75.22.113.131 | 1-Oct-09 | 6:02:39 | /FairchildPhoto |
| 75.22.113.131 | 1-Oct-09 | 6:02:39 | PHOTO-RUDD |
| 75.22.113.131 | 1-Oct-09 | 6:02:36 | /FairchildPhoto |
| 75.22.113.131 | 1-Oct-09 | 6:02:36 | PHOTO-SOMODY+WHALEN |
| 75.22.113.131 | 1-Oct-09 | 6:02:31 | /FairchildPhoto |
| 75.22.113.131 | 1-Oct-09 | 6:02:31 | PHOTO-FLEISHMAN |
| 75.22.113.131 | 1-Oct-09 | 6:02:28 | /FairchildPhoto/PHOTO-EICHNER/dior+eichner |
| 75.22.113.131 | 1-Oct-09 | 6:02:28 | DCIM |
| 75.22.113.131 | 1-Oct-09 | 6:02:27 | /FairchildPhoto/PHOTO-EICHNER |
| 75.22.113.131 | 1-Oct-09 | 6:02:27 | dior+eichner |
| 75.22.113.131 | 1-Oct-09 | 6:02:25 | /FairchildPhoto |
| 75.22.113.131 | 1-Oct-09 | 6:02:25 | PHOTO-EICHNER |
| 75.22.113.131 | 1-Oct-09 | 6:02:23 | /FairchildPhoto |
| 75.22.113.131 | 1-Oct-09 | 6:02:23 | PHOTO-CARASELLA |
| 75.22.113.131 | 1-Oct-09 | 6:02:20 | /FairchildPhoto |
| 75.22.113.131 | 1-Oct-09 | 6:02:20 | /FairchildPhoto |

| | | | |
|---|---|---|---|
| 75.22.113.131 | 1-Oct-09 | 6:02:20 | PHOTO-VANDEVILLE |
| 75.22.113.131 | 1-Oct-09 | 6:02:20 | PHOTO-YODER |
| 75.22.113.131 | 1-Oct-09 | 6:02:17 | /FairchildPhoto |
| 75.22.113.131 | 1-Oct-09 | 6:02:17 | PHOTO-STERN |
| 75.22.113.131 | 1-Oct-09 | 6:02:14 | /FairchildPhoto |
| 75.22.113.131 | 1-Oct-09 | 6:02:14 | PHOTO-CALABRESE |
| 75.22.113.131 | 1-Oct-09 | 6:02:12 | /FairchildPhoto |
| 75.22.113.131 | 1-Oct-09 | 6:02:12 | PHOTO-BOYE |
| 75.22.113.131 | 1-Oct-09 | 6:02:10 | FairchildPhoto |
| 75.22.113.131 | 1-Oct-09 | 6:02:07 | FairchildProd |
| 75.22.113.131 | 1-Oct-09 | 6:01:54 | fairchildphotow |
| 75.22.113.131 | 1-Oct-09 | 6:01:49 | Photo |
| 75.22.113.131 | 1-Oct-09 | 6:01:45 | PhotoW |
| 75.22.113.131 | 1-Oct-09 | 6:01:07 | TVPhoto |
| 75.22.113.131 | 1-Oct-09 | 6:01:07 | TVProd |
| 75.22.113.131 | 1-Oct-09 | 6:01:05 | TNYPromo |
| 75.22.113.131 | 1-Oct-09 | 6:01:03 | TravelerWeb |
| 75.22.113.131 | 1-Oct-09 | 6:01:01 | BASales |
| 75.22.113.131 | 1-Oct-09 | 6:01:01 | CorpMedia |
| 75.22.113.131 | 1-Oct-09 | 6:01:01 | FairchildBooks |
| 75.22.113.131 | 1-Oct-09 | 6:00:59 | FairchildArchive |
| 75.22.113.131 | 1-Oct-09 | 6:00:58 | AllureSales |
| 75.22.113.131 | 1-Oct-09 | 6:00:58 | DetailsPromo |
| 75.22.113.131 | 1-Oct-09 | 6:00:58 | DetailsSales |
| 75.22.113.131 | 1-Oct-09 | 6:00:55 | TVPromo |
| 75.22.113.131 | 1-Oct-09 | 6:00:55 | VFPR |
| 75.22.113.131 | 1-Oct-09 | 6:00:53 | GQSales |
| 75.22.113.131 | 1-Oct-09 | 6:00:53 | WPhoto |
| 75.22.113.131 | 1-Oct-09 | 6:00:49 | BridesPromo |
| 75.22.113.131 | 1-Oct-09 | 6:00:49 | GQPromo |
| 75.22.113.131 | 1-Oct-09 | 6:00:48 | GlamourPromo |
| 75.22.113.131 | 1-Oct-09 | 6:00:45 | FairchildPromo |
| 75.22.113.131 | 1-Oct-09 | 6:00:44 | WiredProd |
| 75.22.113.131 | 1-Oct-09 | 6:00:43 | VoguePromo |
| 75.22.113.131 | 1-Oct-09 | 6:00:43 | WiredPhoto |
| 75.22.113.131 | 1-Oct-09 | 6:00:40 | ADPhoto |
| 75.22.113.131 | 1-Oct-09 | 6:00:29 | FairchildPhotoW |
| 75.22.113.131 | 1-Oct-09 | 6:00:22 | test |
| 75.22.113.131 | 1-Oct-09 | 6:00:17 | guest |
| 75.22.113.131 | 1-Oct-09 | 6:00:12 | vanityfair |
| 75.22.113.131 | 1-Oct-09 | 6:00:07 | vanityfair |
| 75.22.113.131 | 1-Oct-09 | 6:00:05 | vanityfair |
| 75.22.113.131 | 1-Oct-09 | 6:00:00 | vfpromo |
| 75.22.113.131 | 1-Oct-09 | 5:59:55 | vfpromo |
| 75.22.113.131 | 1-Oct-09 | 5:59:51 | vfpromo |
| 75.22.113.131 | 1-Oct-09 | 5:59:48 | VFPhoto |
| 75.22.113.131 | 1-Oct-09 | 5:59:41 | WPhoto |
| 75.22.113.131 | 1-Oct-09 | 5:59:35 | Fairchild |
| 75.22.113.131 | 1-Oct-09 | 5:59:30 | FairchildPhotoW1 |
| 75.22.113.131 | 1-Oct-09 | 5:59:27 | FairchildPhoto |
| 75.22.113.131 | 1-Oct-09 | 5:39:12 | glamrom |
| 75.22.113.131 | 1-Oct-09 | 0:02:50 | GlamourPromo |
| 75.22.113.131 | 1-Oct-09 | 0:01:47 | AllurePromo |
| 75.22.113.131 | 1-Oct-09 | 0:01:45 | AllureProd |
| 75.22.113.131 | 1-Oct-09 | 0:01:44 | AllurePhoto |
| 75.22.113.131 | 1-Oct-09 | 0:01:11 | /Fairchildprod/W |
| 75.22.113.131 | 1-Oct-09 | 0:00:50 | /Fairchildprod/W |
| 75.22.113.131 | 1-Oct-09 | 0:00:50 | FairchildProdW |

| Host | Date | TIME | Bandwidth | Page |
|------|------|------|-----------|------|
| adsl-75-22-113-131.dsl.bumttx.sbcglobal.net | 10-Nov-09 | 14:20:03 | 24596925 | /Volumes/MirrorHD/FTP/glamrom/TV200912.pdf |
| adsl-75-22-113-131.dsl.bumttx.sbcglobal.net | 10-Nov-09 | 14:18:35 | 26915026 | /Volumes/MirrorHD/FTP/glamrom/ME200912.pdf |
| adsl-75-22-113-131.dsl.bumttx.sbcglobal.net | 9-Nov-09 | 21:10:00 | 28031199 | /Volumes/MirrorHD/FTP/glamrom/GQ200912Reg4.pdf |
| adsl-75-22-113-131.dsl.bumttx.sbcglobal.net | 8-Nov-09 | 15:04:51 | 52375172 | /Volumes/MirrorHD/FTP/glamrom/po32087/0809-AL-NE06.01.tif |
| adsl-75-22-113-131.dsl.bumttx.sbcglobal.net | 8-Nov-09 | 15:04:39 | 23552 | /Volumes/MirrorHD/FTP/glamrom/po32087/Thumbs.db |
| adsl-75-22-113-131.dsl.bumttx.sbcglobal.net | 8-Nov-09 | 15:04:27 | 20480 | /Volumes/MirrorHD/FTP/glamrom/po32043/Thumbs.db |
| adsl-75-22-113-131.dsl.bumttx.sbcglobal.net | 8-Nov-09 | 15:04:26 | 67110372 | /Volumes/MirrorHD/FTP/glamrom/po32043/1109-VO-WE23.01.tif |
| adsl-75-22-113-131.dsl.bumttx.sbcglobal.net | 8-Nov-09 | 15:02:37 | 36588028 | /Volumes/MirrorHD/FTP/glamrom/po32087/0809-AL-NE05.01.tif |
| adsl-75-22-113-131.dsl.bumttx.sbcglobal.net | 8-Nov-09 | 15:01:27 | 87516876 | /Volumes/MirrorHD/FTP/glamrom/po32043/1109-VO-FB25.01.tif |
| adsl-75-22-113-131.dsl.bumttx.sbcglobal.net | 8-Nov-09 | 15:00:24 | 36114284 | /Volumes/MirrorHD/FTP/glamrom/po32087/0809-AL-NE04.01.tif |
| adsl-75-22-113-131.dsl.bumttx.sbcglobal.net | 8-Nov-09 | 14:58:23 | 36969520 | /Volumes/MirrorHD/FTP/glamrom/po32087/0809-AL-NE03.01.tif |
| adsl-75-22-113-131.dsl.bumttx.sbcglobal.net | 8-Nov-09 | 14:56:49 | 13073156 | /Volumes/MirrorHD/FTP/glamrom/po32043/1109-VO-FB15.01.tif |
| adsl-75-22-113-131.dsl.bumttx.sbcglobal.net | 6-Nov-09 | 17:17:33 | 26596770 | /Volumes/MirrorHD/FTP/glamrom/VO200912Reg4.pdf |
| adsl-75-22-113-131.dsl.bumttx.sbcglobal.net | 6-Nov-09 | 17:16:57 | 19400146 | /Volumes/MirrorHD/FTP/glamrom/SF200912Reg4.pdf |
| adsl-75-22-113-131.dsl.bumttx.sbcglobal.net | 5-Nov-09 | 17:31:38 | 27681389 | /Volumes/MirrorHD/FTP/glamrom/ME200911.pdf |
| 75-22-113-131.lightspeed.uparoh.sbcglobal.net | 3-Nov-09 | 15:49:36 | 13163268 | /Volumes/MirrorHD/FTP/glamrom/TN200912Reg4.pdf |
| 75-22-113-131.lightspeed.uparoh.sbcglobal.net | 2-Nov-09 | 16:53:52 | 33381776 | /Volumes/MirrorHD/FTP/glamrom/GL200912Reg4.pdf |
| adsl-75-22-113-131.dsl.bumttx.sbcglobal.net | 30-Oct-09 | 18:47:31 | 21049324 | /Volumes/MirrorHD/FTP/glamrom/GQ200911_Reg_4.pdf |
| 75-22-113-131.lightspeed.uparoh.sbcglobal.net | 30-Oct-09 | 15:30:50 | 21920397 | /Volumes/MirrorHD/FTP/glamrom/VF200912Reg4.pdf |
| 75-22-113-131.lightspeed.uparoh.sbcglobal.net | 29-Oct-09 | 1:18:06 | 52375172 | /Volumes/MirrorHD/FTP/glamrom/po32087/0809-AL-NE06.01.tif |
| 75-22-113-131.lightspeed.uparoh.sbcglobal.net | 29-Oct-09 | 1:18:05 | 36969520 | /Volumes/MirrorHD/FTP/glamrom/po32087/0809-AL-NE03.01.tif |
| 75-22-113-131.lightspeed.uparoh.sbcglobal.net | 29-Oct-09 | 1:16:53 | 36588028 | /Volumes/MirrorHD/FTP/glamrom/po32087/0809-AL-NE05.01.tif |
| 75-22-113-131.lightspeed.uparoh.sbcglobal.net | 29-Oct-09 | 1:16:33 | 36114284 | /Volumes/MirrorHD/FTP/glamrom/po32087/0809-AL-NE04.01.tif |
| 75-22-113-131.lightspeed.uparoh.sbcglobal.net | 29-Oct-09 | 1:13:03 | 23552 | /Volumes/MirrorHD/FTP/glamrom/po32087/Thumbs.db |
| 75-22-113-131.lightspeed.uparoh.sbcglobal.net | 29-Oct-09 | 1:11:12 | 35510787 | /Volumes/MirrorHD/FTP/glamrom/BA200912.pdf |
| adsl-75-22-113-131.dsl.bumttx.sbcglobal.net | 28-Oct-09 | 12:30:00 | 4769937 | /Volumes/MirrorHD/FTP/glamrom/WM200912_Trend.pdf |
| adsl-75-22-113-131.dsl.bumttx.sbcglobal.net | 28-Oct-09 | 12:29:56 | 4769937 | /Volumes/MirrorHD/FTP/glamrom/WM200912_Trend.pdf |
| adsl-75-22-113-131.dsl.bumttx.sbcglobal.net | 28-Oct-09 | 1:12:47 | 46223932 | /Volumes/MirrorHD/FTP/glamrom/Nov_PDFs/GM200911.pdf |
| adsl-75-22-113-131.dsl.bumttx.sbcglobal.net | 28-Oct-09 | 1:12:32 | 36999750 | /Volumes/MirrorHD/FTP/glamrom/Nov_PDFs/TV200911.pdf |
| adsl-75-22-113-131.dsl.bumttx.sbcglobal.net | 28-Oct-09 | 1:11:51 | 25705063 | /Volumes/MirrorHD/FTP/glamrom/Nov_PDFs/WD200911.pdf |
| adsl-75-22-113-131.dsl.bumttx.sbcglobal.net | 28-Oct-09 | 1:11:37 | 24461550 | /Volumes/MirrorHD/FTP/glamrom/Nov_PDFs/MB200912.pdf |
| adsl-75-22-113-131.dsl.bumttx.sbcglobal.net | 28-Oct-09 | 1:09:54 | 15654876 | /Volumes/MirrorHD/FTP/glamrom/Nov_PDFs/DT200911.pdf |
| 75-22-113-131.lightspeed.uparoh.sbcglobal.net | 27-Oct-09 | 22:07:34 | 11048891 | /Volumes/MirrorHD/FTP/glamrom/WM200912Reg4.pdf |
| 75-22-113-131.lightspeed.uparoh.sbcglobal.net | 26-Oct-09 | 16:22:36 | 39277588 | /Volumes/MirrorHD/FTP/glamrom/po32026/1208-GL-FB303.01.tif |
| 75-22-113-131.lightspeed.uparoh.sbcglobal.net | 26-Oct-09 | 16:22:11 | 36188676 | /Volumes/MirrorHD/FTP/glamrom/po32026/1208-SE-W703.01.tif |
| 75-22-113-131.lightspeed.uparoh.sbcglobal.net | 26-Oct-09 | 16:22:04 | 35906868 | /Volumes/MirrorHD/FTP/glamrom/po32026/1208-SE-W702.01.tif |
| 75-22-113-131.lightspeed.uparoh.sbcglobal.net | 26-Oct-09 | 16:21:03 | 30779396 | /Volumes/MirrorHD/FTP/glamrom/po32026/1208-GL-FB205.01.tif |
| 75-22-113-131.lightspeed.uparoh.sbcglobal.net | 26-Oct-09 | 16:19:05 | 25088 | /Volumes/MirrorHD/FTP/glamrom/po32026/Thumbs.db |
| 75-22-113-131.lightspeed.uparoh.sbcglobal.net | 26-Oct-09 | 12:48:47 | 87516876 | /Volumes/MirrorHD/FTP/glamrom/po32043/1109-VO-FB25.01.tif |
| 75-22-113-131.lightspeed.uparoh.sbcglobal.net | 26-Oct-09 | 12:47:53 | 67110372 | /Volumes/MirrorHD/FTP/glamrom/po32043/1109-VO-WE23.01.tif |
| 75-22-113-131.lightspeed.uparoh.sbcglobal.net | 26-Oct-09 | 12:43:44 | 13073156 | /Volumes/MirrorHD/FTP/glamrom/po32043/1109-VO-FB15.01.tif |
| 75-22-113-131.lightspeed.uparoh.sbcglobal.net | 26-Oct-09 | 12:43:20 | 20480 | /Volumes/MirrorHD/FTP/glamrom/po32043/Thumbs.db |

| | | | | |
|---|---|---|---|---|
| 75-22-113-131.lightspeed.uparch.sbcglobal.net | 23-Oct-09 | 1:12:00 | 66713768 | /Volumes/MirrorHD/FTP/glamrom/po31988/1109-GL-WE013.01.tif |
| 75-22-113-131.lightspeed.uparch.sbcglobal.net | 23-Oct-09 | 1:11:47 | 32426900 | /Volumes/MirrorHD/FTP/glamrom/po31988/1109-GL-WE015.01.tif |
| 75-22-113-131.lightspeed.uparch.sbcglobal.net | 23-Oct-09 | 1:11:19 | 95814108 | /Volumes/MirrorHD/FTP/glamrom/po31988/1109-GL-WE033.01.tif |
| 75-22-113-131.lightspeed.uparch.sbcglobal.net | 23-Oct-09 | 1:11:04 | 83147560 | /Volumes/MirrorHD/FTP/glamrom/po31988/1109-GL-FB800.01.tif |
| 75-22-113-131.lightspeed.uparch.sbcglobal.net | 23-Oct-09 | 1:08:58 | 134656 | /Volumes/MirrorHD/FTP/glamrom/po31988/Thumbs.db |
| 75-22-113-131.lightspeed.uparch.sbcglobal.net | 23-Oct-09 | 1:08:48 | 42669072 | /Volumes/MirrorHD/FTP/glamrom/po31988/1109-GL-WE036.01.tif |
| 75-22-113-131.lightspeed.uparch.sbcglobal.net | 23-Oct-09 | 1:08:42 | 33615372 | /Volumes/MirrorHD/FTP/glamrom/po31988/1109-GL-WE003.01.tif |
| 75-22-113-131.lightspeed.uparch.sbcglobal.net | 23-Oct-09 | 1:06:36 | 14698232 | /Volumes/MirrorHD/FTP/glamrom/po31988/1109-GL-WE037.02.tif |
| 75-22-113-131.lightspeed.uparch.sbcglobal.net | 23-Oct-09 | 1:04:47 | 34998924 | /Volumes/MirrorHD/FTP/glamrom/po31988/1109-GL-WE022.01.tif |
| 75-22-113-131.lightspeed.uparch.sbcglobal.net | 23-Oct-09 | 1:04:28 | 12340064 | /Volumes/MirrorHD/FTP/glamrom/po31967/1109-AL-TC01.02.tif |
| 75-22-113-131.lightspeed.uparch.sbcglobal.net | 23-Oct-09 | 1:04:01 | 32833020 | /Volumes/MirrorHD/FTP/glamrom/po31967/1109-AL-CV02.01.tif |
| 75-22-113-131.lightspeed.uparch.sbcglobal.net | 23-Oct-09 | 1:02:52 | 624032 | /Volumes/MirrorHD/FTP/glamrom/po31967/1109-AL-HT02.19.tif |
| 75-22-113-131.lightspeed.uparch.sbcglobal.net | 23-Oct-09 | 1:02:47 | 624096 | /Volumes/MirrorHD/FTP/glamrom/po31967/1109-AL-HT02.18.tif |
| 75-22-113-131.lightspeed.uparch.sbcglobal.net | 23-Oct-09 | 1:02:30 | 1894716 | /Volumes/MirrorHD/FTP/glamrom/po31967/1109-AL-HT02.15.tif |
| 75-22-113-131.lightspeed.uparch.sbcglobal.net | 23-Oct-09 | 1:02:22 | 1023252 | /Volumes/MirrorHD/FTP/glamrom/po31967/1109-AL-HT02.13.tif |
| 75-22-113-131.lightspeed.uparch.sbcglobal.net | 23-Oct-09 | 1:02:18 | 1428916 | /Volumes/MirrorHD/FTP/glamrom/po31967/1109-AL-HT02.12.tif |
| 75-22-113-131.lightspeed.uparch.sbcglobal.net | 23-Oct-09 | 1:02:07 | 1555984 | /Volumes/MirrorHD/FTP/glamrom/po31967/1109-AL-HT02.11.tif |
| 75-22-113-131.lightspeed.uparch.sbcglobal.net | 23-Oct-09 | 1:01:57 | 1364268 | /Volumes/MirrorHD/FTP/glamrom/po31967/1109-AL-HT02.02.tif |
| 75-22-113-131.lightspeed.uparch.sbcglobal.net | 23-Oct-09 | 1:01:42 | 39379348 | /Volumes/MirrorHD/FTP/glamrom/po31988/1109-GL-FB700.01.tif |
| 75-22-113-131.lightspeed.uparch.sbcglobal.net | 23-Oct-09 | 1:01:41 | 2044080 | /Volumes/MirrorHD/FTP/glamrom/po31967/1109-AL-HT01.06.tif |
| 75-22-113-131.lightspeed.uparch.sbcglobal.net | 23-Oct-09 | 1:01:21 | 33119492 | /Volumes/MirrorHD/FTP/glamrom/po31988/1109-GL-WE021.01.tif |
| 75-22-113-131.lightspeed.uparch.sbcglobal.net | 23-Oct-09 | 1:01:19 | 2193804 | /Volumes/MirrorHD/FTP/glamrom/po31967/1109-AL-HT01.03.tif |
| 75-22-113-131.lightspeed.uparch.sbcglobal.net | 23-Oct-09 | 1:00:51 | 33827760 | /Volumes/MirrorHD/FTP/glamrom/po31988/1109-GL-WE020.01.tif |
| 75-22-113-131.lightspeed.uparch.sbcglobal.net | 23-Oct-09 | 1:00:48 | 50107460 | /Volumes/MirrorHD/FTP/glamrom/po31988/1109-GL-FB500.01.tif |
| 75-22-113-131.lightspeed.uparch.sbcglobal.net | 23-Oct-09 | 1:00:22 | 84151028 | /Volumes/MirrorHD/FTP/glamrom/po31988/1109-AL-BR04.10.tif |
| 75-22-113-131.lightspeed.uparch.sbcglobal.net | 23-Oct-09 | 0:57:17 | 32622268 | /Volumes/MirrorHD/FTP/glamrom/po31988/1109-GL-WE019.01.tif |
| 75-22-113-131.lightspeed.uparch.sbcglobal.net | 23-Oct-09 | 0:56:56 | 16821984 | /Volumes/MirrorHD/FTP/glamrom/po31988/1109-GL-FB502.01.tif |
| 75-22-113-131.lightspeed.uparch.sbcglobal.net | 23-Oct-09 | 0:56:28 | 2718080 | /Volumes/MirrorHD/FTP/glamrom/po31967/1109-AL-CL01.08.tif |
| 75-22-113-131.lightspeed.uparch.sbcglobal.net | 23-Oct-09 | 0:56:12 | 4303600 | /Volumes/MirrorHD/FTP/glamrom/po31967/1109-AL-CL01.07.tif |
| 75-22-113-131.lightspeed.uparch.sbcglobal.net | 23-Oct-09 | 0:55:36 | 1700688 | /Volumes/MirrorHD/FTP/glamrom/po31967/1109-AL-CL01.06.tif |
| 75-22-113-131.lightspeed.uparch.sbcglobal.net | 23-Oct-09 | 0:55:21 | 2754484 | /Volumes/MirrorHD/FTP/glamrom/po31988/1109-AL-BR05.06.tif |
| 75-22-113-131.lightspeed.uparch.sbcglobal.net | 23-Oct-09 | 0:55:16 | 20301324 | /Volumes/MirrorHD/FTP/glamrom/po31988/1109-GL-FB404.01.tif |
| 75-22-113-131.lightspeed.uparch.sbcglobal.net | 23-Oct-09 | 0:55:05 | 4054708 | /Volumes/MirrorHD/FTP/glamrom/po31988/1109-GL-FB405.01.tif |
| 75-22-113-131.lightspeed.uparch.sbcglobal.net | 23-Oct-09 | 0:54:45 | 49019716 | /Volumes/MirrorHD/FTP/glamrom/po32022/1109-SE-MD05.03.tif |
| 75-22-113-131.lightspeed.uparch.sbcglobal.net | 23-Oct-09 | 0:54:18 | 32206812 | /Volumes/MirrorHD/FTP/glamrom/po31988/1109-GL-WE018.01.tif |
| 75-22-113-131.lightspeed.uparch.sbcglobal.net | 23-Oct-09 | 0:53:32 | 34328108 | /Volumes/MirrorHD/FTP/glamrom/po31988/1109-GL-WE017.01.tif |
| 75-22-113-131.lightspeed.uparch.sbcglobal.net | 23-Oct-09 | 0:52:49 | 2763368 | /Volumes/MirrorHD/FTP/glamrom/po31988/1109-GL-FB401.01.tif |
| 75-22-113-131.lightspeed.uparch.sbcglobal.net | 23-Oct-09 | 0:52:27 | 35973632 | /Volumes/MirrorHD/FTP/glamrom/po31988/1109-GL-FB400.03.tif |
| 75-22-113-131.lightspeed.uparch.sbcglobal.net | 23-Oct-09 | 0:51:41 | 39939364 | /Volumes/MirrorHD/FTP/glamrom/po31967/1109-AL-BR04.09.tif |
| 75-22-113-131.lightspeed.uparch.sbcglobal.net | 23-Oct-09 | 0:50:13 | 101376 | /Volumes/MirrorHD/FTP/glamrom/po31967/Thumbs.db |
| 75-22-113-131.lightspeed.uparch.sbcglobal.net | 23-Oct-09 | 0:50:10 | 2190256 | /Volumes/MirrorHD/FTP/glamrom/po31967/1109-AL-WE09.14.tif |
| 75-22-113-131.lightspeed.uparch.sbcglobal.net | 23-Oct-09 | 0:49:51 | 2956268 | /Volumes/MirrorHD/FTP/glamrom/po31967/1109-AL-WE09.13.tif |
| 75-22-113-131.lightspeed.uparch.sbcglobal.net | 23-Oct-09 | 0:49:38 | 32854112 | /Volumes/MirrorHD/FTP/glamrom/po31988/1109-GL-WE016.01.tif |

| | | | | |
|---|---|---|---|---|
| 75-22-113-131.lightspeed.uparoh.sbcglobal.net | 23-Oct-09 | 0:49:17 | 3404432 | /Volumes/MirrorHD/FTP/glamrom/po31967/1109-AL-WE09.12.tif |
| 75-22-113-131.lightspeed.uparoh.sbcglobal.net | 23-Oct-09 | 0:49:01 | 1926644 | /Volumes/MirrorHD/FTP/glamrom/po31967/1109-AL-WE09.11.tif |
| 75-22-113-131.lightspeed.uparoh.sbcglobal.net | 23-Oct-09 | 0:48:57 | 2193616 | /Volumes/MirrorHD/FTP/glamrom/po31967/1109-AL-WE09.10.tif |
| 75-22-113-131.lightspeed.uparoh.sbcglobal.net | 23-Oct-09 | 0:48:48 | 3638652 | /Volumes/MirrorHD/FTP/glamrom/po31967/1109-AL-WE09.09.tif |
| 75-22-113-131.lightspeed.uparoh.sbcglobal.net | 23-Oct-09 | 0:48:34 | 577396 | /Volumes/MirrorHD/FTP/glamrom/po31967/1109-AL-WE09.08.tif |
| 75-22-113-131.lightspeed.uparoh.sbcglobal.net | 23-Oct-09 | 0:48:30 | 368472 | /Volumes/MirrorHD/FTP/glamrom/po31967/1109-AL-WE09.07.tif |
| 75-22-113-131.lightspeed.uparoh.sbcglobal.net | 23-Oct-09 | 0:48:26 | 506108 | /Volumes/MirrorHD/FTP/glamrom/po31967/1109-AL-WE09.06.tif |
| 75-22-113-131.lightspeed.uparoh.sbcglobal.net | 23-Oct-09 | 0:48:25 | 8436372 | /Volumes/MirrorHD/FTP/glamrom/po31967/1109-SE-MD04.01.tif |
| 75-22-113-131.lightspeed.uparoh.sbcglobal.net | 23-Oct-09 | 0:48:23 | 447168 | /Volumes/MirrorHD/FTP/glamrom/po31967/1109-AL-WE09.05.tif |
| 75-22-113-131.lightspeed.uparoh.sbcglobal.net | 23-Oct-09 | 0:48:21 | 375112 | /Volumes/MirrorHD/FTP/glamrom/po31967/1109-AL-WE09.04.tif |
| 75-22-113-131.lightspeed.uparoh.sbcglobal.net | 23-Oct-09 | 0:48:19 | 449212 | /Volumes/MirrorHD/FTP/glamrom/po31967/1109-AL-WE09.03.tif |
| 75-22-113-131.lightspeed.uparoh.sbcglobal.net | 23-Oct-09 | 0:48:18 | 446824 | /Volumes/MirrorHD/FTP/glamrom/po31967/1109-AL-WE09.02.tif |
| 75-22-113-131.lightspeed.uparoh.sbcglobal.net | 23-Oct-09 | 0:48:13 | 5716356 | /Volumes/MirrorHD/FTP/glamrom/po31967/1109-AL-WE09.01.tif |
| 75-22-113-131.lightspeed.uparoh.sbcglobal.net | 23-Oct-09 | 0:47:48 | 22924144 | /Volumes/MirrorHD/FTP/glamrom/po31988/1109-GL-FB304.01.tif |
| 75-22-113-131.lightspeed.uparoh.sbcglobal.net | 23-Oct-09 | 0:47:40 | 15565476 | /Volumes/MirrorHD/FTP/glamrom/po31967/1109-AL-BR04.01.tif |
| 75-22-113-131.lightspeed.uparoh.sbcglobal.net | 23-Oct-09 | 0:47:17 | 41491936 | /Volumes/MirrorHD/FTP/glamrom/po32022/1109-SE-FT06.tif |
| 75-22-113-131.lightspeed.uparoh.sbcglobal.net | 23-Oct-09 | 0:47:14 | 40645972 | /Volumes/MirrorHD/FTP/glamrom/po32022/1109-SE-LY01.01.tif |
| 75-22-113-131.lightspeed.uparoh.sbcglobal.net | 23-Oct-09 | 0:46:07 | 9768492 | /Volumes/MirrorHD/FTP/glamrom/po31988/1109-GL-FB303.02.tif |
| 75-22-113-131.lightspeed.uparoh.sbcglobal.net | 23-Oct-09 | 0:45:26 | 72192 | /Volumes/MirrorHD/FTP/glamrom/po32020/Thumbs.db |
| 75-22-113-131.lightspeed.uparoh.sbcglobal.net | 23-Oct-09 | 0:45:23 | 28571468 | /Volumes/MirrorHD/FTP/glamrom/po31967/1109-TV-WE09.01.tif |
| 75-22-113-131.lightspeed.uparoh.sbcglobal.net | 23-Oct-09 | 0:45:10 | 35087436 | /Volumes/MirrorHD/FTP/glamrom/po31967/1109-AL-BR03.01.tif |
| 75-22-113-131.lightspeed.uparoh.sbcglobal.net | 23-Oct-09 | 0:45:02 | 17699644 | /Volumes/MirrorHD/FTP/glamrom/po31988/1109-GL-FB202.08.tif |
| 75-22-113-131.lightspeed.uparoh.sbcglobal.net | 23-Oct-09 | 0:43:01 | 28875960 | /Volumes/MirrorHD/FTP/glamrom/po31988/1109-GL-FB003.04.tif |
| 75-22-113-131.lightspeed.uparoh.sbcglobal.net | 23-Oct-09 | 0:42:22 | 97792 | /Volumes/MirrorHD/FTP/glamrom/po32022/Thumbs.db |
| 75-22-113-131.lightspeed.uparoh.sbcglobal.net | 23-Oct-09 | 0:42:14 | 22045008 | /Volumes/MirrorHD/FTP/glamrom/po32022/1109-SE-W505.01.tif |
| 75-22-113-131.lightspeed.uparoh.sbcglobal.net | 23-Oct-09 | 0:42:13 | 841712 | /Volumes/MirrorHD/FTP/glamrom/po32022/1109-SE-CL01.10.tif |
| 75-22-113-131.lightspeed.uparoh.sbcglobal.net | 23-Oct-09 | 0:42:08 | 1173836 | /Volumes/MirrorHD/FTP/glamrom/po32022/1109-SE-CL01.09.tif |
| 75-22-113-131.lightspeed.uparoh.sbcglobal.net | 23-Oct-09 | 0:42:01 | 742044 | /Volumes/MirrorHD/FTP/glamrom/po32022/1109-SE-CL01.08.tif |
| 75-22-113-131.lightspeed.uparoh.sbcglobal.net | 23-Oct-09 | 0:41:56 | 740240 | /Volumes/MirrorHD/FTP/glamrom/po32022/1109-SE-CL01.07.tif |
| 75-22-113-131.lightspeed.uparoh.sbcglobal.net | 23-Oct-09 | 0:41:44 | 31264148 | /Volumes/MirrorHD/FTP/glamrom/po32020/1109-TV-WE07.01.tif |
| 75-22-113-131.lightspeed.uparoh.sbcglobal.net | 23-Oct-09 | 0:41:44 | 718692 | /Volumes/MirrorHD/FTP/glamrom/po32022/1109-SE-CL01.06.tif |
| 75-22-113-131.lightspeed.uparoh.sbcglobal.net | 23-Oct-09 | 0:41:37 | 6206868 | /Volumes/MirrorHD/FTP/glamrom/po32022/1109-SE-CL01.05.tif |
| 75-22-113-131.lightspeed.uparoh.sbcglobal.net | 23-Oct-09 | 0:41:03 | 1501660 | /Volumes/MirrorHD/FTP/glamrom/po32022/1109-SE-CL01.04.tif |
| 75-22-113-131.lightspeed.uparoh.sbcglobal.net | 23-Oct-09 | 0:40:56 | 5789744 | /Volumes/MirrorHD/FTP/glamrom/po31967/1109-AL-BR02.02.tif |
| 75-22-113-131.lightspeed.uparoh.sbcglobal.net | 23-Oct-09 | 0:40:55 | 2115144 | /Volumes/MirrorHD/FTP/glamrom/po32022/1109-SE-CL01.03.tif |
| 75-22-113-131.lightspeed.uparoh.sbcglobal.net | 23-Oct-09 | 0:40:42 | 25540560 | /Volumes/MirrorHD/FTP/glamrom/po32022/1109-SE-CL01.02.tif |
| 75-22-113-131.lightspeed.uparoh.sbcglobal.net | 23-Oct-09 | 0:40:12 | 13824 | /Volumes/MirrorHD/FTP/glamrom/po31997/Thumbs.db |
| 75-22-113-131.lightspeed.uparoh.sbcglobal.net | 23-Oct-09 | 0:40:11 | 68701140 | /Volumes/MirrorHD/FTP/glamrom/po31997/1109-GQ-OW03.01.tif |
| 75-22-113-131.lightspeed.uparoh.sbcglobal.net | 23-Oct-09 | 0:39:37 | 30489900 | /Volumes/MirrorHD/FTP/glamrom/po31988/1109-GL-FB002.01.tif |
| 75-22-113-131.lightspeed.uparoh.sbcglobal.net | 23-Oct-09 | 0:39:11 | 13870356 | /Volumes/MirrorHD/FTP/glamrom/po32022/1109-SE-W504.01.tif |
| 75-22-113-131.lightspeed.uparoh.sbcglobal.net | 23-Oct-09 | 0:38:12 | 38361416 | /Volumes/MirrorHD/FTP/glamrom/po32022/1109-SE-W501.01.tif |
| 75-22-113-131.lightspeed.uparoh.sbcglobal.net | 23-Oct-09 | 0:37:21 | 52248504 | /Volumes/MirrorHD/FTP/glamrom/po32020/1109-TV-WE05.01.tif |
| 75-22-113-131.lightspeed.uparoh.sbcglobal.net | 23-Oct-09 | 0:36:19 | 15758232 | /Volumes/MirrorHD/FTP/glamrom/po32022/1109-SE-BY08.01.tif |

| | | | | |
|---|---|---|---|---|
| 75-22-113-131.lightspeed.uparoh.sbcglobal.net | 23-Oct-09 | 0:35:05 | 56845412 | /Volumes/MirrorHD/FTP/glamrom/po31988/1109-GL-CV001.02.tif |
| 75-22-113-131.lightspeed.uparoh.sbcglobal.net | 23-Oct-09 | 0:33:21 | 13972612 | /Volumes/MirrorHD/FTP/glamrom/po32022/1109-SE-BY07.01.tif |
| 75-22-113-131.lightspeed.uparoh.sbcglobal.net | 23-Oct-09 | 0:32:20 | 43793476 | /Volumes/MirrorHD/FTP/glamrom/po32022/1109-SE-W401.01.tif |
| 75-22-113-131.lightspeed.uparoh.sbcglobal.net | 23-Oct-09 | 0:31:25 | 45228164 | /Volumes/MirrorHD/FTP/glamrom/po32022/1109-SE-BY04.01.tif |
| 75-22-113-131.lightspeed.uparoh.sbcglobal.net | 23-Oct-09 | 0:30:40 | 34329452 | /Volumes/MirrorHD/FTP/glamrom/po31997/1109-GQ-OW01.01.tif |
| 75-22-113-131.lightspeed.uparoh.sbcglobal.net | 23-Oct-09 | 0:30:02 | 33179860 | /Volumes/MirrorHD/FTP/glamrom/po32020/1109-TV-WE04.01.tif |
| 75-22-113-131.lightspeed.uparoh.sbcglobal.net | 23-Oct-09 | 0:26:58 | 2989088 | /Volumes/MirrorHD/FTP/glamrom/po32020/1109-TV-CL01.02.tif |
| 75-22-113-131.lightspeed.uparoh.sbcglobal.net | 23-Oct-09 | 0:26:45 | 429816 | /Volumes/MirrorHD/FTP/glamrom/po32022/1109-SE-TS01.13.tif |
| 75-22-113-131.lightspeed.uparoh.sbcglobal.net | 23-Oct-09 | 0:26:38 | 3283864 | /Volumes/MirrorHD/FTP/glamrom/po32022/1109-SE-TS01.12.tif |
| 75-22-113-131.lightspeed.uparoh.sbcglobal.net | 23-Oct-09 | 0:26:20 | 1545096 | /Volumes/MirrorHD/FTP/glamrom/po32020/1109-SE-TS01.11.tif |
| 75-22-113-131.lightspeed.uparoh.sbcglobal.net | 23-Oct-09 | 0:26:11 | 1739480 | /Volumes/MirrorHD/FTP/glamrom/po32020/1109-TV-BH06.10.tif |
| 75-22-113-131.lightspeed.uparoh.sbcglobal.net | 23-Oct-09 | 0:26:11 | 3694448 | /Volumes/MirrorHD/FTP/glamrom/po32020/1109-SE-TS01.09.tif |
| 75-22-113-131.lightspeed.uparoh.sbcglobal.net | 23-Oct-09 | 0:25:59 | 1442376 | /Volumes/MirrorHD/FTP/glamrom/po32020/1109-TV-BH06.09.tif |
| 75-22-113-131.lightspeed.uparoh.sbcglobal.net | 23-Oct-09 | 0:25:50 | 5390496 | /Volumes/MirrorHD/FTP/glamrom/po32020/1109-TV-BH06.08.tif |
| 75-22-113-131.lightspeed.uparoh.sbcglobal.net | 23-Oct-09 | 0:25:44 | 800072 | /Volumes/MirrorHD/FTP/glamrom/po32020/1109-SE-TS01.08.tif |
| 75-22-113-131.lightspeed.uparoh.sbcglobal.net | 23-Oct-09 | 0:25:36 | 14085016 | /Volumes/MirrorHD/FTP/glamrom/po32022/1109-SE-MD08.tif |
| 75-22-113-131.lightspeed.uparoh.sbcglobal.net | 23-Oct-09 | 0:25:28 | 3043416 | /Volumes/MirrorHD/FTP/glamrom/po32020/1109-TV-BH06.07.tif |
| 75-22-113-131.lightspeed.uparoh.sbcglobal.net | 23-Oct-09 | 0:25:25 | 1129148 | /Volumes/MirrorHD/FTP/glamrom/po32020/1109-TV-CL01.05.tif |
| 75-22-113-131.lightspeed.uparoh.sbcglobal.net | 23-Oct-09 | 0:25:22 | 1052856 | /Volumes/MirrorHD/FTP/glamrom/po32020/1109-SE-TS01.05.tif |
| 75-22-113-131.lightspeed.uparoh.sbcglobal.net | 23-Oct-09 | 0:25:19 | 743180 | /Volumes/MirrorHD/FTP/glamrom/po32020/1109-TV-CL01.04.tif |
| 75-22-113-131.lightspeed.uparoh.sbcglobal.net | 23-Oct-09 | 0:25:13 | 6352276 | /Volumes/MirrorHD/FTP/glamrom/po32020/1109-TV-CL01.03.tif |
| 75-22-113-131.lightspeed.uparoh.sbcglobal.net | 23-Oct-09 | 0:25:11 | 1248964 | /Volumes/MirrorHD/FTP/glamrom/po32020/1109-TV-BH06.06.tif |
| 75-22-113-131.lightspeed.uparoh.sbcglobal.net | 23-Oct-09 | 0:25:10 | 2551140 | /Volumes/MirrorHD/FTP/glamrom/po32020/1109-SE-TS01.04.tif |
| 75-22-113-131.lightspeed.uparoh.sbcglobal.net | 23-Oct-09 | 0:25:05 | 2043308 | /Volumes/MirrorHD/FTP/glamrom/po32020/1109-TV-BH06.05.tif |
| 75-22-113-131.lightspeed.uparoh.sbcglobal.net | 23-Oct-09 | 0:24:55 | 2047904 | /Volumes/MirrorHD/FTP/glamrom/po32020/1109-TV-BH06.04.tif |
| 75-22-113-131.lightspeed.uparoh.sbcglobal.net | 23-Oct-09 | 0:24:50 | 14282172 | /Volumes/MirrorHD/FTP/glamrom/po32020/1109-SE-NT05.01.tif |
| 75-22-113-131.lightspeed.uparoh.sbcglobal.net | 23-Oct-09 | 0:24:10 | 2320992 | /Volumes/MirrorHD/FTP/glamrom/po32020/1109-TV-BH06.03.tif |
| 75-22-113-131.lightspeed.uparoh.sbcglobal.net | 23-Oct-09 | 0:23:56 | 5700620 | /Volumes/MirrorHD/FTP/glamrom/po32020/1109-TV-BH06.01.tif |
| 75-22-113-131.lightspeed.uparoh.sbcglobal.net | 23-Oct-09 | 0:23:47 | 2999556 | /Volumes/MirrorHD/FTP/glamrom/po32020/1109-TV-BH06.02.tif |
| 75-22-113-131.lightspeed.uparoh.sbcglobal.net | 23-Oct-09 | 0:23:31 | 2242384 | /Volumes/MirrorHD/FTP/glamrom/po32020/1109-SE-BY03.02.tif |
| adsl-75-22-113-131.dsl.bumttx.sbcglobal.net | 16-Oct-09 | 23:59:07 | 84151028 | /Volumes/MirrorHD/FTP/glamrom/po31967/1109-AL-BR04.10.tif |
| adsl-75-22-113-131.dsl.bumttx.sbcglobal.net | 16-Oct-09 | 23:58:11 | 35087436 | /Volumes/MirrorHD/FTP/glamrom/po31967/1109-AL-BR03.01.tif |
| adsl-75-22-113-131.dsl.bumttx.sbcglobal.net | 16-Oct-09 | 23:57:35 | 39939364 | /Volumes/MirrorHD/FTP/glamrom/po31967/1109-AL-BR04.09.tif |
| adsl-75-22-113-131.dsl.bumttx.sbcglobal.net | 16-Oct-09 | 23:56:11 | 15565476 | /Volumes/MirrorHD/FTP/glamrom/po31967/1109-AL-BR04.01.tif |
| adsl-75-22-113-131.dsl.bumttx.sbcglobal.net | 16-Oct-09 | 23:50:35 | 32833020 | /Volumes/MirrorHD/FTP/glamrom/po31967/1109-AL-CV02.01.tif |
| adsl-75-22-113-131.dsl.bumttx.sbcglobal.net | 16-Oct-09 | 23:47:50 | 447168 | /Volumes/MirrorHD/FTP/glamrom/po31967/1109-AL-WE09.05.tif |
| adsl-75-22-113-131.dsl.bumttx.sbcglobal.net | 16-Oct-09 | 23:47:30 | 375112 | /Volumes/MirrorHD/FTP/glamrom/po31967/1109-AL-WE09.04.tif |
| adsl-75-22-113-131.dsl.bumttx.sbcglobal.net | 16-Oct-09 | 23:47:14 | 1928644 | /Volumes/MirrorHD/FTP/glamrom/po31967/1109-AL-WE09.11.tif |
| adsl-75-22-113-131.dsl.bumttx.sbcglobal.net | 16-Oct-09 | 23:45:08 | 12340064 | /Volumes/MirrorHD/FTP/glamrom/po31967/1109-AL-TC01.02.tif |
| adsl-75-22-113-131.dsl.bumttx.sbcglobal.net | 16-Oct-09 | 15:55:52 | 1700888 | /Volumes/MirrorHD/FTP/glamrom/po31967/1109-AL-CL01.06.tif |
| 75-22-113-131.lightspeed.uparoh.sbcglobal.net | 15-Oct-09 | 14:18:41 | 13621568 | /Volumes/MirrorHD/FTP/glamrom/po31944/1109-GQ-ML01.01.tif |
| 75-22-113-131.lightspeed.uparoh.sbcglobal.net | 15-Oct-09 | 14:17:49 | 3002368 | /Volumes/MirrorHD/FTP/glamrom/po31944/NOV_M_Mans_Life_P76.indd |
| 75-22-113-131.lightspeed.uparoh.sbcglobal.net | 15-Oct-09 | 14:17:46 | 17408 | /Volumes/MirrorHD/FTP/glamrom/po31944/Thumbs.db |

| | | | | |
|---|---|---|---|---|
| 75-22-113-131.lightspeed.uparoh.sbcglobal.net | 15-Oct-09 | 14:17:42 | 4930768 | /Volumes/MirrorHD/FTP/glamrom/po31944/1109-GQ-ML01.03.tif |
| 75-22-113-131.lightspeed.uparoh.sbcglobal.net | 15-Oct-09 | 14:17:32 | 480576 | /Volumes/MirrorHD/FTP/glamrom/po31944/1109-GQ-ML01.04.tif |
| 75-22-113-131.lightspeed.uparoh.sbcglobal.net | 13-Oct-09 | 14:48:26 | 66509004 | /Volumes/MirrorHD/FTP/glamrom/po31892/0809-AL-PM01.01.tif |
| 75-22-113-131.lightspeed.uparoh.sbcglobal.net | 13-Oct-09 | 14:46:10 | 29507128 | /Volumes/MirrorHD/FTP/glamrom/po31892/0209-GL-FB306.01.tif |
| 75-22-113-131.lightspeed.uparoh.sbcglobal.net | 13-Oct-09 | 14:43:30 | 13312 | /Volumes/MirrorHD/FTP/glamrom/po31892/Thumbs.db |
| 75-22-113-131.lightspeed.uparoh.sbcglobal.net | 9-Oct-09 | 18:05:09 | 88269055 | /Volumes/MirrorHD/FTP/glamrom/CK200911.pdf |
| 75-22-113-131.lightspeed.uparoh.sbcglobal.net | 8-Oct-09 | 16:48:13 | 37334630 | /Volumes/MirrorHD/FTP/glamrom/TV200911.pdf |
| 75-22-113-131.lightspeed.uparoh.sbcglobal.net | 8-Oct-09 | 16:46:00 | 9433724 | /Volumes/MirrorHD/FTP/glamrom/BA200911.pdf |
| adsl-75-22-113-131.dsl.bumttx.sbcglobal.net | 7-Oct-09 | 20:09:53 | 33584518 | /Volumes/MirrorHD/FTP/glamrom/WM200911Reg4.pdf |
| adsl-75-22-113-131.dsl.bumttx.sbcglobal.net | 7-Oct-09 | 20:09:45 | 27681389 | /Volumes/MirrorHD/FTP/glamrom/ME200911.pdf |
| 75-22-113-131.lightspeed.uparoh.sbcglobal.net | 6-Oct-09 | 20:39:01 | 19775821 | /Volumes/MirrorHD/FTP/glamrom/SF200911_Reg_4.pdf |
| 75-22-113-131.lightspeed.uparoh.sbcglobal.net | 5-Oct-09 | 20:24:36 | 2436 | /Volumes/MirrorHD/FTP/glamrom/October_Issues/mass_send.php |
| 75-22-113-131.lightspeed.uparoh.sbcglobal.net | 5-Oct-09 | 20:24:20 | 2436 | /Volumes/MirrorHD/FTP/glamrom/po31246/mass_send.php |
| 75-22-113-131.lightspeed.uparoh.sbcglobal.net | 5-Oct-09 | 20:24:11 | 7168 | /Volumes/MirrorHD/FTP/glamrom/po31270/Thumbs.db |
| 75-22-113-131.lightspeed.uparoh.sbcglobal.net | 5-Oct-09 | 20:22:53 | 2436 | /Volumes/MirrorHD/FTP/glamrom/po31268/mass_send.php |
| 75-22-113-131.lightspeed.uparoh.sbcglobal.net | 5-Oct-09 | 20:22:25 | 2436 | /Volumes/MirrorHD/FTP/glamrom/po31247/mass_send.php |
| 75-22-113-131.lightspeed.uparoh.sbcglobal.net | 5-Oct-09 | 20:22:16 | 2436 | /Volumes/MirrorHD/FTP/glamrom/po31267/mass_send.php |
| 75-22-113-131.lightspeed.uparoh.sbcglobal.net | 5-Oct-09 | 15:13:58 | 2436 | /Volumes/MirrorHD/FTP/glamrom/po31510/mass_send.php |
| 75-22-113-131.lightspeed.uparoh.sbcglobal.net | 5-Oct-09 | 15:12:16 | 2436 | /Volumes/MirrorHD/FTP/glamrom/po31267/mass_send.php |
| adsl-75-22-113-131.dsl.bumttx.sbcglobal.net | 3-Oct-09 | 3:28:38 | 12288 | /Volumes/MirrorHD/FTP/VFR4/26566drg/pack-of-marlboro-lights-andnot-his.html |
| adsl-75-22-113-131.dsl.bumttx.sbcglobal.net | 3-Oct-09 | 3:28:23 | 2827 | /Volumes/MirrorHD/FTP/VFR4/index.inf |
| adsl-75-22-113-131.dsl.bumttx.sbcglobal.net | 2-Oct-09 | 13:22:03 | 20122085 | /Volumes/MirrorHD/FTP/glamrom/BT200911Reg4.pdf |
| adsl-75-22-113-131.dsl.bumttx.sbcglobal.net | 2-Oct-09 | 13:21:55 | 20122085 | /Volumes/MirrorHD/FTP/glamrom/BT200911Reg4.pdf |
| adsl-75-22-113-131.dsl.bumttx.sbcglobal.net | 2-Oct-09 | 12:42:53 | 21049324 | /Volumes/MirrorHD/FTP/glamrom/GQ200911_Reg_4.pdf |
| adsl-75-22-113-131.dsl.bumttx.sbcglobal.net | 1-Oct-09 | 13:02:21 | 38957465 | /Volumes/MirrorHD/FTP/glamrom/VO200911_Reg4.pdf |
| adsl-75-22-113-131.dsl.bumttx.sbcglobal.net | 1-Oct-09 | 13:00:24 | 3440840 | /Volumes/MirrorHD/FTP/glamrom/VO200911_Reg4.pdf |
| 75-22-113-131.lightspeed.uparoh.sbcglobal.net | 30-Sep-09 | 21:20:31 | 89629194 | /Volumes/MirrorHD/FTP/glamrom/September_PDFs/ME200909.pdf |
| 75-22-113-131.lightspeed.uparoh.sbcglobal.net | 30-Sep-09 | 21:19:39 | 24546846 | /Volumes/MirrorHD/FTP/glamrom/October_Issues/WD200910.pdf |
| 75-22-113-131.lightspeed.uparoh.sbcglobal.net | 30-Sep-09 | 21:18:47 | 83065430 | /Volumes/MirrorHD/FTP/glamrom/October_Issues/CK200910.pdf |
| 75-22-113-131.lightspeed.uparoh.sbcglobal.net | 30-Sep-09 | 21:18:40 | 26050559 | /Volumes/MirrorHD/FTP/glamrom/October_Issues/TV200910.pdf |
| 75-22-113-131.lightspeed.uparoh.sbcglobal.net | 30-Sep-09 | 21:18:27 | 23856566 | /Volumes/MirrorHD/FTP/glamrom/Sept_PDFs/WD200909.pdf |
| 75-22-113-131.lightspeed.uparoh.sbcglobal.net | 30-Sep-09 | 21:17:44 | 22773008 | /Volumes/MirrorHD/FTP/glamrom/Sept_PDFs/TV200909.pdf |
| 75-22-113-131.lightspeed.uparoh.sbcglobal.net | 30-Sep-09 | 21:15:23 | 15333487 | /Volumes/MirrorHD/FTP/glamrom/Sept_PDFs/MB200909.pdf |
| 75-22-113-131.lightspeed.uparoh.sbcglobal.net | 30-Sep-09 | 21:14:30 | 47720796 | /Volumes/MirrorHD/FTP/glamrom/October_Issues/EB200910.pdf |
| 75-22-113-131.lightspeed.uparoh.sbcglobal.net | 30-Sep-09 | 21:14:29 | 21519266 | /Volumes/MirrorHD/FTP/glamrom/September_PDFs/DT200909.pdf |
| 75-22-113-131.lightspeed.uparoh.sbcglobal.net | 30-Sep-09 | 21:13:42 | 42215264 | /Volumes/MirrorHD/FTP/glamrom/Sept_PDFs/GM200909.pdf |
| 75-22-113-131.lightspeed.uparoh.sbcglobal.net | 30-Sep-09 | 21:13:13 | 39740521 | /Volumes/MirrorHD/FTP/glamrom/October_Issues/GM200910.pdf |
| 75-22-113-131.lightspeed.uparoh.sbcglobal.net | 30-Sep-09 | 21:12:17 | 21958875 | /Volumes/MirrorHD/FTP/glamrom/September_PDFs/BR200909.pdf |
| 75-22-113-131.lightspeed.uparoh.sbcglobal.net | 30-Sep-09 | 21:09:40 | 8163282 | /Volumes/MirrorHD/FTP/glamrom/September_PDFs/BA200909.pdf |
| 75-22-113-131.lightspeed.uparoh.sbcglobal.net | 30-Sep-09 | 21:07:14 | 20320721 | /Volumes/MirrorHD/FTP/glamrom/GQ200909_Reg4.pdf |
| 75-22-113-131.lightspeed.uparoh.sbcglobal.net | 30-Sep-09 | 20:54:07 | 28947344 | /Volumes/MirrorHD/FTP/glamrom/GL200911Reg4.pdf |
| 75-22-113-131.lightspeed.uparoh.sbcglobal.net | 30-Sep-09 | 20:53:22 | 12223774 | /Volumes/MirrorHD/FTP/glamrom/TN200911REG4.pdf |
| 75-22-113-131.lightspeed.uparoh.sbcglobal.net | 30-Sep-09 | 20:39:18 | 17492 | /Volumes/MirrorHD/FTP/VFR4/mail.html |

| | | | |
|---|---|---|---|
| 75-22-113-131.lightspeed.uparoh.sbcglobal.net | 30-Sep-09 | 20:38:15 | 20093937 /Volumes/MirrorHD/FTP/glamrom/VF200911_Reg_4.pdf |
| 75-22-113-131.lightspeed.uparoh.sbcglobal.net | 30-Sep-09 | 17:07:00 | 62976 /Volumes/MirrorHD/FTP/glamrom/po31274/Thumbs.db |
| 75-22-113-131.lightspeed.uparoh.sbcglobal.net | 30-Sep-09 | 17:06:59 | 2208832 /Volumes/MirrorHD/FTP/glamrom/po31274/0909-AL-SP12.07.tif |
| 75-22-113-131.lightspeed.uparoh.sbcglobal.net | 30-Sep-09 | 17:06:48 | 2107052 /Volumes/MirrorHD/FTP/glamrom/po31274/0909-AL-SP12.06.tif |
| 75-22-113-131.lightspeed.uparoh.sbcglobal.net | 30-Sep-09 | 17:06:33 | 2846592 /Volumes/MirrorHD/FTP/glamrom/po31274/0909-AL-SP12.05.tif |
| 75-22-113-131.lightspeed.uparoh.sbcglobal.net | 30-Sep-09 | 17:05:07 | 2684216 /Volumes/MirrorHD/FTP/glamrom/po31274/0909-AL-SP12.04.tif |
| 75-22-113-131.lightspeed.uparoh.sbcglobal.net | 30-Sep-09 | 17:03:36 | 1849860 /Volumes/MirrorHD/FTP/glamrom/po31274/0909-AL-SP12.03.tif |
| 75-22-113-131.lightspeed.uparoh.sbcglobal.net | 30-Sep-09 | 17:03:19 | 2354184 /Volumes/MirrorHD/FTP/glamrom/po31274/0909-AL-SP12.02.tif |
| 75-22-113-131.lightspeed.uparoh.sbcglobal.net | 30-Sep-09 | 17:03:05 | 8651528 /Volumes/MirrorHD/FTP/glamrom/po31274/0909-AL-SP12.01.tif |
| 75-22-113-131.lightspeed.uparoh.sbcglobal.net | 30-Sep-09 | 17:02:14 | 8132516 /Volumes/MirrorHD/FTP/glamrom/po31274/0909-AL-PR04.01.tif |
| 75-22-113-131.lightspeed.uparoh.sbcglobal.net | 30-Sep-09 | 16:59:20 | 47409040 /Volumes/MirrorHD/FTP/glamrom/po31274/0909-AL-PR03.01.tif |
| 75-22-113-131.lightspeed.uparoh.sbcglobal.net | 30-Sep-09 | 16:57:52 | 88530472 /Volumes/MirrorHD/FTP/glamrom/po31247/0909-GL-WE035.01.tif |
| 75-22-113-131.lightspeed.uparoh.sbcglobal.net | 30-Sep-09 | 16:57:29 | 33966284 /Volumes/MirrorHD/FTP/glamrom/po31247/0909-GL-WE054.01.tif |
| 75-22-113-131.lightspeed.uparoh.sbcglobal.net | 30-Sep-09 | 16:56:36 | 64188784 /Volumes/MirrorHD/FTP/glamrom/po31247/0909-GL-WE036.01.tif |
| 75-22-113-131.lightspeed.uparoh.sbcglobal.net | 30-Sep-09 | 16:55:32 | 82432 /Volumes/MirrorHD/FTP/glamrom/po31247/Thumbs.db |
| 75-22-113-131.lightspeed.uparoh.sbcglobal.net | 30-Sep-09 | 16:55:27 | 6149516 /Volumes/MirrorHD/FTP/glamrom/po31247/0909-GL-WE057.01.tif |
| 75-22-113-131.lightspeed.uparoh.sbcglobal.net | 30-Sep-09 | 16:54:05 | 19438532 /Volumes/MirrorHD/FTP/glamrom/po31247/0909-GL-WE056.02.tif |
| 75-22-113-131.lightspeed.uparoh.sbcglobal.net | 30-Sep-09 | 16:49:44 | 80458160 /Volumes/MirrorHD/FTP/glamrom/po31247/0909-GL-WE031.01.tif |
| 75-22-113-131.lightspeed.uparoh.sbcglobal.net | 30-Sep-09 | 16:49:12 | 91997320 /Volumes/MirrorHD/FTP/glamrom/po31247/0909-AL-PR01.01.tif |
| 75-22-113-131.lightspeed.uparoh.sbcglobal.net | 30-Sep-09 | 16:48:47 | 34477252 /Volumes/MirrorHD/FTP/glamrom/po31247/0909-GL-WE034.01.tif |
| 75-22-113-131.lightspeed.uparoh.sbcglobal.net | 30-Sep-09 | 16:41:42 | 71641000 /Volumes/MirrorHD/FTP/glamrom/po31247/0909-GL-WE001.02.tif |
| 75-22-113-131.lightspeed.uparoh.sbcglobal.net | 30-Sep-09 | 16:39:02 | 36075256 /Volumes/MirrorHD/FTP/glamrom/po31247/0909-GL-WE033.01.tif |
| 75-22-113-131.lightspeed.uparoh.sbcglobal.net | 30-Sep-09 | 16:39:01 | 1.44E+08 /Volumes/MirrorHD/FTP/glamrom/po31300/0909-TV-WE46.01.tif |
| 75-22-113-131.lightspeed.uparoh.sbcglobal.net | 30-Sep-09 | 16:30:20 | 31232 /Volumes/MirrorHD/FTP/glamrom/po31268/Thumbs.db |
| 75-22-113-131.lightspeed.uparoh.sbcglobal.net | 30-Sep-09 | 16:30:18 | 56254752 /Volumes/MirrorHD/FTP/glamrom/po31268/0909-VF-WE139.01.tif |
| 75-22-113-131.lightspeed.uparoh.sbcglobal.net | 30-Sep-09 | 16:29:45 | 33146408 /Volumes/MirrorHD/FTP/glamrom/po31247/0909-GL-FB800.02.tif |
| 75-22-113-131.lightspeed.uparoh.sbcglobal.net | 30-Sep-09 | 16:23:30 | 29130756 /Volumes/MirrorHD/FTP/glamrom/po31247/0909-GL-FB505.01.tif |
| 75-22-113-131.lightspeed.uparoh.sbcglobal.net | 30-Sep-09 | 16:22:54 | 35086656 /Volumes/MirrorHD/FTP/glamrom/po31247/0909-AL-DR01.01.tif |
| 75-22-113-131.lightspeed.uparoh.sbcglobal.net | 30-Sep-09 | 16:18:49 | 40075336 /Volumes/MirrorHD/FTP/glamrom/po31247/0909-GL-FB500.01.tif |
| 75-22-113-131.lightspeed.uparoh.sbcglobal.net | 30-Sep-09 | 16:17:31 | 60807316 /Volumes/MirrorHD/FTP/glamrom/po31268/0909-VF-WE136.01.tif |
| 75-22-113-131.lightspeed.uparoh.sbcglobal.net | 30-Sep-09 | 16:16:15 | 64000 /Volumes/MirrorHD/FTP/glamrom/po31300/Thumbs.db |
| 75-22-113-131.lightspeed.uparoh.sbcglobal.net | 30-Sep-09 | 16:15:53 | 16316224 /Volumes/MirrorHD/FTP/glamrom/po31247/0909-GL-FB501.02.tif |
| 75-22-113-131.lightspeed.uparoh.sbcglobal.net | 30-Sep-09 | 16:13:31 | 64739940 /Volumes/MirrorHD/FTP/glamrom/po31247/0909-AL-CV01.01.tif |
| 75-22-113-131.lightspeed.uparoh.sbcglobal.net | 30-Sep-09 | 16:12:06 | 33792 /Volumes/MirrorHD/FTP/glamrom/po31246/Thumbs.db |
| 75-22-113-131.lightspeed.uparoh.sbcglobal.net | 30-Sep-09 | 16:12:04 | 27831008 /Volumes/MirrorHD/FTP/glamrom/po31246/0809-TV-WE16.01.tif |
| 75-22-113-131.lightspeed.uparoh.sbcglobal.net | 30-Sep-09 | 16:10:27 | 4897896 /Volumes/MirrorHD/FTP/glamrom/po31247/0909-GL-FB401.04.tif |
| 75-22-113-131.lightspeed.uparoh.sbcglobal.net | 30-Sep-09 | 16:09:04 | 39104636 /Volumes/MirrorHD/FTP/glamrom/po31247/0909-GL-FB400.01.tif |
| 75-22-113-131.lightspeed.uparoh.sbcglobal.net | 30-Sep-09 | 16:06:40 | 46147016 /Volumes/MirrorHD/FTP/glamrom/po31246/0809-TV-WE15.01.tif |
| 75-22-113-131.lightspeed.uparoh.sbcglobal.net | 30-Sep-09 | 16:05:29 | 63378412 /Volumes/MirrorHD/FTP/glamrom/po31268/0909-VF-WE134.01.tif |
| 75-22-113-131.lightspeed.uparoh.sbcglobal.net | 30-Sep-09 | 16:01:43 | 30193268 /Volumes/MirrorHD/FTP/glamrom/po31247/0909-GL-FB305.01.tif |
| 75-22-113-131.lightspeed.uparoh.sbcglobal.net | 30-Sep-09 | 16:01:34 | 1944712 /Volumes/MirrorHD/FTP/glamrom/po31300/0909-TV-WE31.10.tif |
| 75-22-113-131.lightspeed.uparoh.sbcglobal.net | 30-Sep-09 | 16:01:08 | 8723068 /Volumes/MirrorHD/FTP/glamrom/po31300/0909-TV-WE31.09.tif |
| 75-22-113-131.lightspeed.uparoh.sbcglobal.net | 30-Sep-09 | 15:59:22 | 3432724 /Volumes/MirrorHD/FTP/glamrom/po31300/0909-TV-WE31.08.tif |

| | | | | |
|---|---|---|---|---|
| 75-22-113-131.lightspeed.uparoh.sbcglobal.net | 30-Sep-09 | 15:59:16 | 1622604 | /Volumes/MirrorHD/FTP/glamrom/po31274/0909-AL-CL01.10.tif |
| 75-22-113-131.lightspeed.uparoh.sbcglobal.net | 30-Sep-09 | 15:59:08 | 1564920 | /Volumes/MirrorHD/FTP/glamrom/po31274/0909-AL-CL01.09.tif |
| 75-22-113-131.lightspeed.uparoh.sbcglobal.net | 30-Sep-09 | 15:58:55 | 2150524 | /Volumes/MirrorHD/FTP/glamrom/po31300/0909-TV-WE31.06.tif |
| 75-22-113-131.lightspeed.uparoh.sbcglobal.net | 30-Sep-09 | 15:58:50 | 3524044 | /Volumes/MirrorHD/FTP/glamrom/po31274/0909-AL-CL01.08.tif |
| 75-22-113-131.lightspeed.uparoh.sbcglobal.net | 30-Sep-09 | 15:58:34 | 8188500 | /Volumes/MirrorHD/FTP/glamrom/po31300/0909-TV-WE31.04.tif |
| 75-22-113-131.lightspeed.uparoh.sbcglobal.net | 30-Sep-09 | 15:58:20 | 717196 | /Volumes/MirrorHD/FTP/glamrom/po31274/0909-AL-CL01.07.tif |
| 75-22-113-131.lightspeed.uparoh.sbcglobal.net | 30-Sep-09 | 15:58:14 | 716624 | /Volumes/MirrorHD/FTP/glamrom/po31274/0909-AL-CL01.06.tif |
| 75-22-113-131.lightspeed.uparoh.sbcglobal.net | 30-Sep-09 | 15:58:08 | 717640 | /Volumes/MirrorHD/FTP/glamrom/po31274/0909-AL-CL01.05.tif |
| 75-22-113-131.lightspeed.uparoh.sbcglobal.net | 30-Sep-09 | 15:58:00 | 3877340 | /Volumes/MirrorHD/FTP/glamrom/po31274/0909-AL-BR05.06.tif |
| 75-22-113-131.lightspeed.uparoh.sbcglobal.net | 30-Sep-09 | 15:57:52 | 26283216 | /Volumes/MirrorHD/FTP/glamrom/po31246/0809-TV-WE14.01.tif |
| 75-22-113-131.lightspeed.uparoh.sbcglobal.net | 30-Sep-09 | 15:57:32 | 33830168 | /Volumes/MirrorHD/FTP/glamrom/po31247/0909-GL-FB300.01.tif |
| 75-22-113-131.lightspeed.uparoh.sbcglobal.net | 30-Sep-09 | 15:57:31 | 11563204 | /Volumes/MirrorHD/FTP/glamrom/po31274/0909-AL-AA06.01.tif |
| 75-22-113-131.lightspeed.uparoh.sbcglobal.net | 30-Sep-09 | 15:57:24 | 23665628 | /Volumes/MirrorHD/FTP/glamrom/po31300/0909-TV-WE05.01.tif |
| 75-22-113-131.lightspeed.uparoh.sbcglobal.net | 30-Sep-09 | 15:55:41 | 617424 | /Volumes/MirrorHD/FTP/glamrom/po31268/0909-VF-FF048.17.tif |
| 75-22-113-131.lightspeed.uparoh.sbcglobal.net | 30-Sep-09 | 15:55:37 | 276032 | /Volumes/MirrorHD/FTP/glamrom/po31268/0909-VF-FF048.16.tif |
| 75-22-113-131.lightspeed.uparoh.sbcglobal.net | 30-Sep-09 | 15:55:35 | 333508 | /Volumes/MirrorHD/FTP/glamrom/po31268/0909-VF-FF048.15.tif |
| 75-22-113-131.lightspeed.uparoh.sbcglobal.net | 30-Sep-09 | 15:55:27 | 401288 | /Volumes/MirrorHD/FTP/glamrom/po31268/0909-VF-FF048.14.tif |
| 75-22-113-131.lightspeed.uparoh.sbcglobal.net | 30-Sep-09 | 15:55:23 | 24580672 | /Volumes/MirrorHD/FTP/glamrom/po31274/0909-AL-AA03.02.tif |
| 75-22-113-131.lightspeed.uparoh.sbcglobal.net | 30-Sep-09 | 15:55:19 | 11988568 | /Volumes/MirrorHD/FTP/glamrom/po31268/0909-VF-FF048.11.tif |
| 75-22-113-131.lightspeed.uparoh.sbcglobal.net | 30-Sep-09 | 15:54:09 | 37567184 | /Volumes/MirrorHD/FTP/glamrom/po31300/0909-TV-WE02.01.tif |
| 75-22-113-131.lightspeed.uparoh.sbcglobal.net | 30-Sep-09 | 15:53:22 | 31839044 | /Volumes/MirrorHD/FTP/glamrom/po31246/0909-TV-WE13.01.tif |
| 75-22-113-131.lightspeed.uparoh.sbcglobal.net | 30-Sep-09 | 15:52:18 | 24263216 | /Volumes/MirrorHD/FTP/glamrom/po31247/0909-GL-FB108.01.tif |
| 75-22-113-131.lightspeed.uparoh.sbcglobal.net | 30-Sep-09 | 15:50:47 | 93559176 | /Volumes/MirrorHD/FTP/glamrom/po31268/0909-VF-CV004.01.tif |
| 75-22-113-131.lightspeed.uparoh.sbcglobal.net | 30-Sep-09 | 15:50:10 | 7168 | /Volumes/MirrorHD/FTP/glamrom/po31270/Thumbs.db |
| 75-22-113-131.lightspeed.uparoh.sbcglobal.net | 30-Sep-09 | 15:50:08 | 7173120 | /Volumes/MirrorHD/FTP/glamrom/po31270/0909-SE-TC02.07.tif |
| 75-22-113-131.lightspeed.uparoh.sbcglobal.net | 30-Sep-09 | 15:48:53 | 3774728 | /Volumes/MirrorHD/FTP/glamrom/po31270/0909-SE-LY03.04.tif |
| 75-22-113-131.lightspeed.uparoh.sbcglobal.net | 30-Sep-09 | 15:48:05 | 3626448 | /Volumes/MirrorHD/FTP/glamrom/po31270/0909-SE-LY03.03.tif |
| 75-22-113-131.lightspeed.uparoh.sbcglobal.net | 30-Sep-09 | 15:47:08 | 5259316 | /Volumes/MirrorHD/FTP/glamrom/po31270/0909-SE-LY03.02.tif |
| 75-22-113-131.lightspeed.uparoh.sbcglobal.net | 30-Sep-09 | 15:46:45 | 6087340 | /Volumes/MirrorHD/FTP/glamrom/po31247/0909-GL-FB106.09.tif |
| 75-22-113-131.lightspeed.uparoh.sbcglobal.net | 30-Sep-09 | 15:46:18 | 34828516 | /Volumes/MirrorHD/FTP/glamrom/po31270/0909-SE-LY01.01.tif |
| 75-22-113-131.lightspeed.uparoh.sbcglobal.net | 30-Sep-09 | 15:45:59 | 24800336 | /Volumes/MirrorHD/FTP/glamrom/po31246/0809-TV-WE12.01.tif |
| 75-22-113-131.lightspeed.uparoh.sbcglobal.net | 30-Sep-09 | 15:45:23 | 54539872 | /Volumes/MirrorHD/FTP/glamrom/po31247/0909-GL-CV003.01.tif |
| 75-22-113-131.lightspeed.uparoh.sbcglobal.net | 30-Sep-09 | 15:42:58 | 25467952 | /Volumes/MirrorHD/FTP/glamrom/po31300/0909-TV-WE01.01.tif |
| 75-22-113-131.lightspeed.uparoh.sbcglobal.net | 30-Sep-09 | 15:39:14 | 12007244 | /Volumes/MirrorHD/FTP/glamrom/po31270/0909-SE-FT12.01.tif |
| 75-22-113-131.lightspeed.uparoh.sbcglobal.net | 30-Sep-09 | 15:38:57 | 26256640 | /Volumes/MirrorHD/FTP/glamrom/po31246/0909-TV-WE11.01.tif |
| 75-22-113-131.lightspeed.uparoh.sbcglobal.net | 30-Sep-09 | 15:37:49 | 39180356 | /Volumes/MirrorHD/FTP/glamrom/po31300/0909-TV-VW16.01.tif |
| 75-22-113-131.lightspeed.uparoh.sbcglobal.net | 30-Sep-09 | 15:36:24 | 492580 | /Volumes/MirrorHD/FTP/glamrom/po31270/0909-SE-CL01.10.tif |
| 75-22-113-131.lightspeed.uparoh.sbcglobal.net | 30-Sep-09 | 15:36:20 | 1532968 | /Volumes/MirrorHD/FTP/glamrom/po31270/0909-SE-CL01.09.tif |
| 75-22-113-131.lightspeed.uparoh.sbcglobal.net | 30-Sep-09 | 15:36:09 | 2743380 | /Volumes/MirrorHD/FTP/glamrom/po31270/0909-SE-CL01.08.tif |
| 75-22-113-131.lightspeed.uparoh.sbcglobal.net | 30-Sep-09 | 15:35:30 | 1225060 | /Volumes/MirrorHD/FTP/glamrom/po31270/0909-SE-CL01.07.tif |
| 75-22-113-131.lightspeed.uparoh.sbcglobal.net | 30-Sep-09 | 15:35:20 | 1429884 | /Volumes/MirrorHD/FTP/glamrom/po31270/0909-SE-CL01.06.tif |
| 75-22-113-131.lightspeed.uparoh.sbcglobal.net | 30-Sep-09 | 15:35:08 | 1845708 | /Volumes/MirrorHD/FTP/glamrom/po31270/0909-SE-BY02.11.tif |
| 75-22-113-131.lightspeed.uparoh.sbcglobal.net | 30-Sep-09 | 15:34:35 | 4654736 | /Volumes/MirrorHD/FTP/glamrom/po31270/0909-SE-BY02.10.tif |

| | | | | |
|---|---|---|---|---|
| 75-22-113-131.lightspeed.uparoh.sbcglobal.net | 30-Sep-09 | 15:34:08 | 52453440 | /Volumes/MirrorHD/FTP/glamrom/po31300/0909-TV-VW01.01.tif |
| 75-22-113-131.lightspeed.uparoh.sbcglobal.net | 30-Sep-09 | 15:33:28 | 2511256 | /Volumes/MirrorHD/FTP/glamrom/po31270/0909-SE-BY02.09.tif |
| 75-22-113-131.lightspeed.uparoh.sbcglobal.net | 30-Sep-09 | 15:33:06 | 46985860 | /Volumes/MirrorHD/FTP/glamrom/po31246/0809-TV-WE09.01.tif |
| 75-22-113-131.lightspeed.uparoh.sbcglobal.net | 30-Sep-09 | 15:32:52 | 1956184 | /Volumes/MirrorHD/FTP/glamrom/po31270/0909-SE-BY02.08.tif |
| 75-22-113-131.lightspeed.uparoh.sbcglobal.net | 30-Sep-09 | 15:32:31 | 1583704 | /Volumes/MirrorHD/FTP/glamrom/po31270/0909-SE-BY02.07.tif |
| 75-22-113-131.lightspeed.uparoh.sbcglobal.net | 30-Sep-09 | 15:32:20 | 2814756 | /Volumes/MirrorHD/FTP/glamrom/po31270/0909-SE-BY02.06.tif |
| 75-22-113-131.lightspeed.uparoh.sbcglobal.net | 30-Sep-09 | 15:32:02 | 2020232 | /Volumes/MirrorHD/FTP/glamrom/po31270/0909-SE-BY02.05.tif |
| 75-22-113-131.lightspeed.uparoh.sbcglobal.net | 30-Sep-09 | 15:31:46 | 3925876 | /Volumes/MirrorHD/FTP/glamrom/po31270/0909-SE-BY02.04.tif |
| 75-22-113-131.lightspeed.uparoh.sbcglobal.net | 30-Sep-09 | 15:31:34 | 7168 | /Volumes/MirrorHD/FTP/glamrom/po31267/Thumbs.db |
| 75-22-113-131.lightspeed.uparoh.sbcglobal.net | 30-Sep-09 | 15:31:29 | 33576852 | /Volumes/MirrorHD/FTP/glamrom/po31267/0809-SE-W605.01.tif |
| 75-22-113-131.lightspeed.uparoh.sbcglobal.net | 30-Sep-09 | 15:31:15 | 35327072 | /Volumes/MirrorHD/FTP/glamrom/po31270/0909-SE-BY01.01.tif |
| 75-22-113-131.lightspeed.uparoh.sbcglobal.net | 30-Sep-09 | 15:31:11 | 12953932 | /Volumes/MirrorHD/FTP/glamrom/po31300/0909-TV-VW15.01.tif |
| 75-22-113-131.lightspeed.uparoh.sbcglobal.net | 30-Sep-09 | 15:29:22 | 27392624 | /Volumes/MirrorHD/FTP/glamrom/po31300/0909-TV-BH01.01.tif |
| 75-22-113-131.lightspeed.uparoh.sbcglobal.net | 30-Sep-09 | 15:27:15 | 1434372 | /Volumes/MirrorHD/FTP/glamrom/po31300/0909-TV-CL01.06.tif |
| 75-22-113-131.lightspeed.uparoh.sbcglobal.net | 30-Sep-09 | 15:27:08 | 2392420 | /Volumes/MirrorHD/FTP/glamrom/po31300/0909-TV-CL01.05.tif |
| 75-22-113-131.lightspeed.uparoh.sbcglobal.net | 30-Sep-09 | 15:26:53 | 3144900 | /Volumes/MirrorHD/FTP/glamrom/po31300/0909-TV-CL01.04.tif |
| 75-22-113-131.lightspeed.uparoh.sbcglobal.net | 30-Sep-09 | 15:26:37 | 1590336 | /Volumes/MirrorHD/FTP/glamrom/po31300/0909-TV-CL01.03.tif |
| 75-22-113-131.lightspeed.uparoh.sbcglobal.net | 30-Sep-09 | 15:20:26 | 68536272 | /Volumes/MirrorHD/FTP/glamrom/po31673/1009-AL-BS05.01.tif |
| 75-22-113-131.lightspeed.uparoh.sbcglobal.net | 30-Sep-09 | 15:19:49 | 33086960 | /Volumes/MirrorHD/FTP/glamrom/po31673/1009-AL-TO01.01.tif |
| 75-22-113-131.lightspeed.uparoh.sbcglobal.net | 30-Sep-09 | 15:18:11 | 29622508 | /Volumes/MirrorHD/FTP/glamrom/po31673/1009-AL-IN02.01.tif |
| 75-22-113-131.lightspeed.uparoh.sbcglobal.net | 30-Sep-09 | 15:17:44 | 14743348 | /Volumes/MirrorHD/FTP/glamrom/po31673/1009-AL-IN01.03.tif |
| 75-22-113-131.lightspeed.uparoh.sbcglobal.net | 30-Sep-09 | 15:16:18 | 91648 | /Volumes/MirrorHD/FTP/glamrom/po31673/Thumbs.db |
| 75-22-113-131.lightspeed.uparoh.sbcglobal.net | 30-Sep-09 | 15:15:58 | 51951736 | /Volumes/MirrorHD/FTP/glamrom/po31301/0909-VO-WE45.01.tif |
| 75-22-113-131.lightspeed.uparoh.sbcglobal.net | 30-Sep-09 | 15:15:42 | 1716856 | /Volumes/MirrorHD/FTP/glamrom/po31673/1009-AL-HT02.11.tif |
| 75-22-113-131.lightspeed.uparoh.sbcglobal.net | 30-Sep-09 | 15:15:41 | 4947236 | /Volumes/MirrorHD/FTP/glamrom/po31673/1009-AL-HT02.07.tif |
| 75-22-113-131.lightspeed.uparoh.sbcglobal.net | 30-Sep-09 | 15:15:33 | 1691512 | /Volumes/MirrorHD/FTP/glamrom/po31673/1009-AL-HT02.10.tif |
| 75-22-113-131.lightspeed.uparoh.sbcglobal.net | 30-Sep-09 | 15:15:25 | 1188812 | /Volumes/MirrorHD/FTP/glamrom/po31673/1009-AL-HT02.09.tif |
| 75-22-113-131.lightspeed.uparoh.sbcglobal.net | 30-Sep-09 | 15:15:07 | 2328208 | /Volumes/MirrorHD/FTP/glamrom/po31673/1009-AL-HT02.03.tif |
| 75-22-113-131.lightspeed.uparoh.sbcglobal.net | 30-Sep-09 | 15:14:47 | 2350888 | /Volumes/MirrorHD/FTP/glamrom/po31673/1009-AL-HT02.02.tif |
| 75-22-113-131.lightspeed.uparoh.sbcglobal.net | 30-Sep-09 | 15:14:35 | 1309388 | /Volumes/MirrorHD/FTP/glamrom/po31673/1009-AL-HT01.07.tif |
| 75-22-113-131.lightspeed.uparoh.sbcglobal.net | 30-Sep-09 | 15:14:23 | 1004180 | /Volumes/MirrorHD/FTP/glamrom/po31673/1009-AL-HT01.06.tif |
| 75-22-113-131.lightspeed.uparoh.sbcglobal.net | 30-Sep-09 | 15:14:19 | 998876 | /Volumes/MirrorHD/FTP/glamrom/po31673/1009-AL-HT01.05.tif |
| 75-22-113-131.lightspeed.uparoh.sbcglobal.net | 30-Sep-09 | 15:14:17 | 3753600 | /Volumes/MirrorHD/FTP/glamrom/po31673/1009-AL-HT02.04.tif |
| 75-22-113-131.lightspeed.uparoh.sbcglobal.net | 30-Sep-09 | 15:14:11 | 2817360 | /Volumes/MirrorHD/FTP/glamrom/po31673/1009-AL-HT01.03.tif |
| 75-22-113-131.lightspeed.uparoh.sbcglobal.net | 30-Sep-09 | 15:14:08 | 2810044 | /Volumes/MirrorHD/FTP/glamrom/po31673/1009-AL-BR05.07.tif |
| 75-22-113-131.lightspeed.uparoh.sbcglobal.net | 30-Sep-09 | 15:13:58 | 80991688 | /Volumes/MirrorHD/FTP/glamrom/po31673/1009-AL-BN01.01.tif |
| 75-22-113-131.lightspeed.uparoh.sbcglobal.net | 30-Sep-09 | 15:13:56 | 531480 | /Volumes/MirrorHD/FTP/glamrom/po31673/1009-AL-HT01.02.tif |
| 75-22-113-131.lightspeed.uparoh.sbcglobal.net | 30-Sep-09 | 15:13:49 | 984152 | /Volumes/MirrorHD/FTP/glamrom/po31673/1009-AL-CL01.09.tif |
| 75-22-113-131.lightspeed.uparoh.sbcglobal.net | 30-Sep-09 | 15:13:43 | 3408836 | /Volumes/MirrorHD/FTP/glamrom/po31673/1009-AL-BR05.06.tif |
| 75-22-113-131.lightspeed.uparoh.sbcglobal.net | 30-Sep-09 | 15:13:42 | 46592 | /Volumes/MirrorHD/FTP/glamrom/po31301/Thumbs.db |
| 75-22-113-131.lightspeed.uparoh.sbcglobal.net | 30-Sep-09 | 15:13:41 | 2137180 | /Volumes/MirrorHD/FTP/glamrom/po31673/1009-AL-CL01.08.tif |
| 75-22-113-131.lightspeed.uparoh.sbcglobal.net | 30-Sep-09 | 15:13:28 | 2319748 | /Volumes/MirrorHD/FTP/glamrom/po31673/1009-AL-BR05.05.tif |
| 75-22-113-131.lightspeed.uparoh.sbcglobal.net | 30-Sep-09 | 15:13:17 | 1363684 | /Volumes/MirrorHD/FTP/glamrom/po31673/1009-AL-CL01.07.tif |

| | | | | |
|---|---|---|---|---|
| 75-22-113-131.lightspeed.uparoh.sbcglobal.net | 30-Sep-09 | 15:13:02 | 17920 | /Volumes/MirrorHD/FTP/glamrom/po31516/Thumbs.db |
| 75-22-113-131.lightspeed.uparoh.sbcglobal.net | 30-Sep-09 | 15:13:00 | 7839744 | /Volumes/MirrorHD/FTP/glamrom/po31516/JUN_Chessboard_p148-151_0421 |
| 75-22-113-131.lightspeed.uparoh.sbcglobal.net | 30-Sep-09 | 15:12:52 | 3791980 | /Volumes/MirrorHD/FTP/glamrom/po31510/0909-GQ-BD01.01.tif |
| 75-22-113-131.lightspeed.uparoh.sbcglobal.net | 30-Sep-09 | 15:12:47 | 70687716 | /Volumes/MirrorHD/FTP/glamrom/po31510/0909-GQ-BD01.01.tif |
| 75-22-113-131.lightspeed.uparoh.sbcglobal.net | 30-Sep-09 | 15:12:26 | 2140248 | /Volumes/MirrorHD/FTP/glamrom/po31673/1009-AL-BR05.03.tif |
| 75-22-113-131.lightspeed.uparoh.sbcglobal.net | 30-Sep-09 | 15:12:17 | 12910856 | /Volumes/MirrorHD/FTP/glamrom/po31673/1009-AL-BR05.02.tif |
| 75-22-113-131.lightspeed.uparoh.sbcglobal.net | 30-Sep-09 | 15:12:07 | 18060752 | /Volumes/MirrorHD/FTP/glamrom/po31516/0609-GQ-CK03.01.tif |
| 75-22-113-131.lightspeed.uparoh.sbcglobal.net | 30-Sep-09 | 15:10:16 | 1210260 | /Volumes/MirrorHD/FTP/glamrom/po31673/1009-AL-BR04.04.tif |
| 75-22-113-131.lightspeed.uparoh.sbcglobal.net | 30-Sep-09 | 15:10:04 | 7317568 | /Volumes/MirrorHD/FTP/glamrom/po31673/1009-AL-BR04.03.tif |
| 75-22-113-131.lightspeed.uparoh.sbcglobal.net | 30-Sep-09 | 15:08:49 | 2541428 | /Volumes/MirrorHD/FTP/glamrom/po31673/1009-AL-BR04.02.tif |
| 75-22-113-131.lightspeed.uparoh.sbcglobal.net | 30-Sep-09 | 15:08:22 | 7394336 | /Volumes/MirrorHD/FTP/glamrom/po31510/0609-GQ-CK02.01.tif |
| 75-22-113-131.lightspeed.uparoh.sbcglobal.net | 30-Sep-09 | 15:08:04 | 18910728 | /Volumes/MirrorHD/FTP/glamrom/po31673/1009-AL-BR01.05.tif |
| 75-22-113-131.lightspeed.uparoh.sbcglobal.net | 30-Sep-09 | 15:07:19 | 12204152 | /Volumes/MirrorHD/FTP/glamrom/po31301/0909-VO-FB49.01.tif |
| 75-22-113-131.lightspeed.uparoh.sbcglobal.net | 30-Sep-09 | 15:07:15 | 38663540 | /Volumes/MirrorHD/FTP/glamrom/po31516/0609-GQ-CK01.01.tif |
| 75-22-113-131.lightspeed.uparoh.sbcglobal.net | 30-Sep-09 | 15:05:42 | 16028796 | /Volumes/MirrorHD/FTP/glamrom/po31301/0909-VO-FB26.08.tif |
| 75-22-113-131.lightspeed.uparoh.sbcglobal.net | 30-Sep-09 | 15:05:23 | 12735940 | /Volumes/MirrorHD/FTP/glamrom/po31673/1009-AL-BR01.04.tif |
| 75-22-113-131.lightspeed.uparoh.sbcglobal.net | 30-Sep-09 | 15:03:35 | 9216 | /Volumes/MirrorHD/FTP/glamrom/po31510/Thumbs.db |
| 75-22-113-131.lightspeed.uparoh.sbcglobal.net | 30-Sep-09 | 15:03:22 | 3110032 | /Volumes/MirrorHD/FTP/glamrom/po31301/0909-VO-FB25.15.tif |
| 75-22-113-131.lightspeed.uparoh.sbcglobal.net | 30-Sep-09 | 15:03:20 | 820088 | /Volumes/MirrorHD/FTP/glamrom/po31301/0909-VO-FB26.04.tif |
| 75-22-113-131.lightspeed.uparoh.sbcglobal.net | 30-Sep-09 | 15:03:10 | 5958804 | /Volumes/MirrorHD/FTP/glamrom/po31301/0909-VO-FB26.03.tif |
| 75-22-113-131.lightspeed.uparoh.sbcglobal.net | 30-Sep-09 | 15:02:46 | 1170704 | /Volumes/MirrorHD/FTP/glamrom/po31301/0909-VO-FB25.09.tif |
| 75-22-113-131.lightspeed.uparoh.sbcglobal.net | 30-Sep-09 | 15:02:34 | 1292880 | /Volumes/MirrorHD/FTP/glamrom/po31301/0909-VO-FB25.08.tif |
| 75-22-113-131.lightspeed.uparoh.sbcglobal.net | 30-Sep-09 | 15:02:27 | 3701652 | /Volumes/MirrorHD/FTP/glamrom/po31301/0909-VO-FB25.07.tif |
| 75-22-113-131.lightspeed.uparoh.sbcglobal.net | 30-Sep-09 | 15:02:19 | 1864108 | /Volumes/MirrorHD/FTP/glamrom/po31301/0909-VO-FB26.02.tif |
| 75-22-113-131.lightspeed.uparoh.sbcglobal.net | 30-Sep-09 | 15:01:42 | 1050344 | /Volumes/MirrorHD/FTP/glamrom/po31301/0909-VO-FB25.06.tif |
| 75-22-113-131.lightspeed.uparoh.sbcglobal.net | 30-Sep-09 | 15:01:42 | 4145720 | /Volumes/MirrorHD/FTP/glamrom/po31301/0909-VO-FB26.01.tif |
| 75-22-113-131.lightspeed.uparoh.sbcglobal.net | 30-Sep-09 | 15:01:35 | 1215696 | /Volumes/MirrorHD/FTP/glamrom/po31301/0909-VO-FB25.04.tif |
| 75-22-113-131.lightspeed.uparoh.sbcglobal.net | 30-Sep-09 | 15:01:16 | 2131056 | /Volumes/MirrorHD/FTP/glamrom/po31301/0909-VO-FB25.03.tif |
| 75-22-113-131.lightspeed.uparoh.sbcglobal.net | 30-Sep-09 | 15:01:09 | 3477504 | /Volumes/MirrorHD/FTP/glamrom/po31650/SEP_Male_Species_lo.indd |
| 75-22-113-131.lightspeed.uparoh.sbcglobal.net | 30-Sep-09 | 15:00:55 | 1283384 | /Volumes/MirrorHD/FTP/glamrom/po31301/0909-VO-FB25.01.tif |
| 75-22-113-131.lightspeed.uparoh.sbcglobal.net | 30-Sep-09 | 14:24:36 | 37701208 | /Volumes/MirrorHD/FTP/glamrom/po31721/1009-SE-W301.01.tif |
| 75-22-113-131.lightspeed.uparoh.sbcglobal.net | 30-Sep-09 | 14:24:34 | 44246636 | /Volumes/MirrorHD/FTP/glamrom/po31721/1009-SE-W501.04.tif |
| 75-22-113-131.lightspeed.uparoh.sbcglobal.net | 30-Sep-09 | 14:24:31 | 36343420 | /Volumes/MirrorHD/FTP/glamrom/po31721/1009-SE-W702.01.tif |
| 75-22-113-131.lightspeed.uparoh.sbcglobal.net | 30-Sep-09 | 14:23:59 | 58665456 | /Volumes/MirrorHD/FTP/glamrom/po31721/1009-SE-W402.01.tif |
| 75-22-113-131.lightspeed.uparoh.sbcglobal.net | 30-Sep-09 | 14:18:18 | 166912 | /Volumes/MirrorHD/FTP/glamrom/po31721/Thumbs.db |
| 75-22-113-131.lightspeed.uparoh.sbcglobal.net | 30-Sep-09 | 14:18:14 | 20242332 | /Volumes/MirrorHD/FTP/glamrom/po31721/1009-SE-W503.01.tif |
| 75-22-113-131.lightspeed.uparoh.sbcglobal.net | 30-Sep-09 | 14:17:33 | 9077232 | /Volumes/MirrorHD/FTP/glamrom/po31721/1009-SE-TC03.05.tif |
| 75-22-113-131.lightspeed.uparoh.sbcglobal.net | 30-Sep-09 | 14:16:47 | 3470104 | /Volumes/MirrorHD/FTP/glamrom/po31721/1009-SE-CL01.05.tif |
| 75-22-113-131.lightspeed.uparoh.sbcglobal.net | 30-Sep-09 | 14:15:26 | 8342496 | /Volumes/MirrorHD/FTP/glamrom/po31721/1009-SE-W403.01.tif |
| 75-22-113-131.lightspeed.uparoh.sbcglobal.net | 30-Sep-09 | 14:15:18 | 9200620 | /Volumes/MirrorHD/FTP/glamrom/po31721/1009-SE-CL01.04.tif |
| 75-22-113-131.lightspeed.uparoh.sbcglobal.net | 30-Sep-09 | 14:15:07 | 2535588 | /Volumes/MirrorHD/FTP/glamrom/po31721/1009-SE-TC03.04.tif |
| 75-22-113-131.lightspeed.uparoh.sbcglobal.net | 30-Sep-09 | 14:14:37 | 2110412 | /Volumes/MirrorHD/FTP/glamrom/po31721/1009-SE-TC03.03.tif |
| 75-22-113-131.lightspeed.uparoh.sbcglobal.net | 30-Sep-09 | 14:14:19 | 2528808 | /Volumes/MirrorHD/FTP/glamrom/po31721/1009-SE-TC03.02.tif |

| | | | | |
|---|---|---|---|---|
| 75-22-113-131.lightspeed.uparoh.sbcglobal.net | 30-Sep-09 | 14:13:37 | 35221528 | /Volumes/MirrorHD/FTP/glamrom/po31721/1009-SE-TC01.01.tif |
| 75-22-113-131.lightspeed.uparoh.sbcglobal.net | 30-Sep-09 | 14:13:29 | 10319668 | /Volumes/MirrorHD/FTP/glamrom/po31721/1009-SE-W304.04.tif |
| 75-22-113-131.lightspeed.uparoh.sbcglobal.net | 30-Sep-09 | 14:13:17 | 3701632 | /Volumes/MirrorHD/FTP/glamrom/po31721/1009-SE-CL01.03.tif |
| 75-22-113-131.lightspeed.uparoh.sbcglobal.net | 30-Sep-09 | 14:12:49 | 12342944 | /Volumes/MirrorHD/FTP/glamrom/po31721/1009-SE-BY04.06.tif |
| 75-22-113-131.lightspeed.uparoh.sbcglobal.net | 30-Sep-09 | 14:12:30 | 3488068 | /Volumes/MirrorHD/FTP/glamrom/po31721/1009-SE-CL01.02.tif |
| 75-22-113-131.lightspeed.uparoh.sbcglobal.net | 30-Sep-09 | 14:11:15 | 16959848 | /Volumes/MirrorHD/FTP/glamrom/po31721/1009-SE-BY07.04.tif |
| 75-22-113-131.lightspeed.uparoh.sbcglobal.net | 30-Sep-09 | 14:10:49 | 10314252 | /Volumes/MirrorHD/FTP/glamrom/po31721/1009-SE-W304.03.tif |
| 75-22-113-131.lightspeed.uparoh.sbcglobal.net | 30-Sep-09 | 14:10:43 | 37293164 | /Volumes/MirrorHD/FTP/glamrom/po31721/1009-SE-LY01.02.tif |
| 75-22-113-131.lightspeed.uparoh.sbcglobal.net | 30-Sep-09 | 14:08:58 | 13856456 | /Volumes/MirrorHD/FTP/glamrom/po31721/1009-SE-BY03.14.tif |
| 75-22-113-131.lightspeed.uparoh.sbcglobal.net | 30-Sep-09 | 14:07:28 | 11494168 | /Volumes/MirrorHD/FTP/glamrom/po31721/1009-SE-W304.02.tif |
| 75-22-113-131.lightspeed.uparoh.sbcglobal.net | 30-Sep-09 | 14:05:52 | 10626908 | /Volumes/MirrorHD/FTP/glamrom/po31721/1009-SE-BY03.13.tif |
| 75-22-113-131.lightspeed.uparoh.sbcglobal.net | 30-Sep-09 | 14:05:02 | 3473620 | /Volumes/MirrorHD/FTP/glamrom/po31721/1009-SE-BY05.04.tif |
| 75-22-113-131.lightspeed.uparoh.sbcglobal.net | 30-Sep-09 | 14:04:41 | 10305328 | /Volumes/MirrorHD/FTP/glamrom/po31721/1009-SE-W304.01.tif |
| 75-22-113-131.lightspeed.uparoh.sbcglobal.net | 30-Sep-09 | 14:04:37 | 37112408 | /Volumes/MirrorHD/FTP/glamrom/po31721/1009-SE-CV01.01.tif |
| 75-22-113-131.lightspeed.uparoh.sbcglobal.net | 30-Sep-09 | 14:04:01 | 1394328 | /Volumes/MirrorHD/FTP/glamrom/po31721/1009-SE-BY05.03.tif |
| 75-22-113-131.lightspeed.uparoh.sbcglobal.net | 30-Sep-09 | 14:03:44 | 10195456 | /Volumes/MirrorHD/FTP/glamrom/po31721/1009-SE-BY05.02.tif |
| 75-22-113-131.lightspeed.uparoh.sbcglobal.net | 30-Sep-09 | 14:03:23 | 2825192 | /Volumes/MirrorHD/FTP/glamrom/po31721/1009-SE-BY03.12.tif |
| 75-22-113-131.lightspeed.uparoh.sbcglobal.net | 30-Sep-09 | 14:02:52 | 25655484 | /Volumes/MirrorHD/FTP/glamrom/po31721/1009-SE-W302.01.tif |
| 75-22-113-131.lightspeed.uparoh.sbcglobal.net | 30-Sep-09 | 14:02:33 | 7239424 | /Volumes/MirrorHD/FTP/glamrom/po31721/1009-SE-BY03.10.tif |
| 75-22-113-131.lightspeed.uparoh.sbcglobal.net | 30-Sep-09 | 14:02:09 | 3497268 | /Volumes/MirrorHD/FTP/glamrom/po31721/1009-SE-HB02.02.tif |
| 75-22-113-131.lightspeed.uparoh.sbcglobal.net | 30-Sep-09 | 14:01:46 | 2229976 | /Volumes/MirrorHD/FTP/glamrom/po31721/1009-SE-BY03.05.tif |
| 75-22-113-131.lightspeed.uparoh.sbcglobal.net | 30-Sep-09 | 14:01:40 | 1946464 | /Volumes/MirrorHD/FTP/glamrom/po31721/1009-SE-BY02.09.tif |
| 75-22-113-131.lightspeed.uparoh.sbcglobal.net | 30-Sep-09 | 14:01:34 | 5121048 | /Volumes/MirrorHD/FTP/glamrom/po31721/1009-SE-BY02.08.tif |
| 75-22-113-131.lightspeed.uparoh.sbcglobal.net | 30-Sep-09 | 14:01:31 | 6168040 | /Volumes/MirrorHD/FTP/glamrom/po31721/1009-SE-BY05.01.tif |
| 75-22-113-131.lightspeed.uparoh.sbcglobal.net | 30-Sep-09 | 14:01:20 | 34685376 | /Volumes/MirrorHD/FTP/glamrom/po31721/1009-TV-CV01.01.tif |
| 75-22-113-131.lightspeed.uparoh.sbcglobal.net | 30-Sep-09 | 14:01:12 | 1936160 | /Volumes/MirrorHD/FTP/glamrom/po31721/1009-SE-BY02.07.tif |
| 75-22-113-131.lightspeed.uparoh.sbcglobal.net | 30-Sep-09 | 14:00:52 | 6001204 | /Volumes/MirrorHD/FTP/glamrom/po31721/1009-SE-BY02.05.tif |
| 75-22-113-131.lightspeed.uparoh.sbcglobal.net | 30-Sep-09 | 14:00:46 | 1551656 | /Volumes/MirrorHD/FTP/glamrom/po31721/1009-SE-BY02.06.tif |
| 75-22-113-131.lightspeed.uparoh.sbcglobal.net | 30-Sep-09 | 13:59:44 | 9728 | /Volumes/MirrorHD/FTP/glamrom/po31726/Thumbs.db |
| 75-22-113-131.lightspeed.uparoh.sbcglobal.net | 30-Sep-09 | 13:59:43 | 37181872 | /Volumes/MirrorHD/FTP/glamrom/po31726/1009-VO-WE35.01.tif |
| 75-22-113-131.lightspeed.uparoh.sbcglobal.net | 30-Sep-09 | 13:59:10 | 3220212 | /Volumes/MirrorHD/FTP/glamrom/po31721/1009-SE-BY02.04.tif |
| 75-22-113-131.lightspeed.uparoh.sbcglobal.net | 30-Sep-09 | 13:58:22 | 7251736 | /Volumes/MirrorHD/FTP/glamrom/po31721/1009-SE-BY02.03.tif |
| 75-22-113-131.lightspeed.uparoh.sbcglobal.net | 30-Sep-09 | 13:58:06 | 11193456 | /Volumes/MirrorHD/FTP/glamrom/po31721/1009-SE-CL01.11.tif |
| 75-22-113-131.lightspeed.uparoh.sbcglobal.net | 30-Sep-09 | 13:57:41 | 29828896 | /Volumes/MirrorHD/FTP/glamrom/po31721/1009-SE-BY01.01.tif |
| 75-22-113-131.lightspeed.uparoh.sbcglobal.net | 30-Sep-09 | 13:57:16 | 7543840 | /Volumes/MirrorHD/FTP/glamrom/po31721/1009-SE-BY02.02.tif |
| 75-22-113-131.lightspeed.uparoh.sbcglobal.net | 30-Sep-09 | 13:56:34 | 18066104 | /Volumes/MirrorHD/FTP/glamrom/po31721/1009-SE-BY02.01.tif |
| 75-22-113-131.lightspeed.uparoh.sbcglobal.net | 30-Sep-09 | 13:56:18 | 2217452 | /Volumes/MirrorHD/FTP/glamrom/po31721/1009-SE-CL01.09.tif |
| 75-22-113-131.lightspeed.uparoh.sbcglobal.net | 30-Sep-09 | 13:55:53 | 2999244 | /Volumes/MirrorHD/FTP/glamrom/po31721/1009-SE-CL01.07.tif |
| 75-22-113-131.lightspeed.uparoh.sbcglobal.net | 30-Sep-09 | 13:55:21 | 14848 | /Volumes/MirrorHD/FTP/glamrom/po31729/Thumbs.db |
| 75-22-113-131.lightspeed.uparoh.sbcglobal.net | 30-Sep-09 | 13:55:07 | 2304852 | /Volumes/MirrorHD/FTP/glamrom/po31729/1009-TV-BH05.05.tif |
| 75-22-113-131.lightspeed.uparoh.sbcglobal.net | 30-Sep-09 | 13:54:43 | 1914768 | /Volumes/MirrorHD/FTP/glamrom/po31729/1009-TV-BH05.10.tif |
| 75-22-113-131.lightspeed.uparoh.sbcglobal.net | 30-Sep-09 | 13:54:17 | 1976384 | /Volumes/MirrorHD/FTP/glamrom/po31729/1009-TV-BH05.09.tif |
| 75-22-113-131.lightspeed.uparoh.sbcglobal.net | 30-Sep-09 | 13:54:13 | 2491280 | /Volumes/MirrorHD/FTP/glamrom/po31729/1009-TV-BH05.04.tif |

| | | | | |
|---|---|---|---|---|
| 75-22-113-131.lightspeed.uparoh.sbcglobal.net | 30-Sep-09 | 13:54:05 | 1284400 | /Volumes/MirrorHD/FTP/glamrom/po31729/1009-TV-BH05.08.tif |
| 75-22-113-131.lightspeed.uparoh.sbcglobal.net | 30-Sep-09 | 13:53:58 | 1991004 | /Volumes/MirrorHD/FTP/glamrom/po31729/1009-TV-BH05.07.tif |
| 75-22-113-131.lightspeed.uparoh.sbcglobal.net | 30-Sep-09 | 13:53:54 | 803244 | /Volumes/MirrorHD/FTP/glamrom/po31729/1009-TV-BH05.03.tif |
| 75-22-113-131.lightspeed.uparoh.sbcglobal.net | 30-Sep-09 | 13:53:51 | 6683068 | /Volumes/MirrorHD/FTP/glamrom/po31729/1009-TV-BH05.02.tif |
| 75-22-113-131.lightspeed.uparoh.sbcglobal.net | 30-Sep-09 | 13:53:37 | 2347460 | /Volumes/MirrorHD/FTP/glamrom/po31729/1009-TV-BH05.06.tif |
| 75-22-113-131.lightspeed.uparoh.sbcglobal.net | 30-Sep-09 | 13:53:02 | 4243264 | /Volumes/MirrorHD/FTP/glamrom/po31729/1009-TV-BH05.01.tif |
| adsl-75-22-113-131.dsl.bumttx.sbcglobal.net | 30-Sep-09 | 0:43:38 | 54539872 | /Volumes/MirrorHD/FTP/glamrom/po31247/0909-GL-CV003.01.tif |
| adsl-75-22-113-131.dsl.bumttx.sbcglobal.net | 30-Sep-09 | 0:42:08 | 93559176 | /Volumes/MirrorHD/FTP/glamrom/po31268/0909-VF-CV004.01.tif |
| adsl-75-22-113-131.dsl.bumttx.sbcglobal.net | 30-Sep-09 | 0:41:46 | 71641000 | /Volumes/MirrorHD/FTP/glamrom/po31247/0909-GL-WE001.02.tif |
| adsl-75-22-113-131.dsl.bumttx.sbcglobal.net | 30-Sep-09 | 0:41:29 | 80458160 | /Volumes/MirrorHD/FTP/glamrom/po31247/0909-GL-WE031,01.tif |
| adsl-75-22-113-131.dsl.bumttx.sbcglobal.net | 30-Sep-09 | 0:40:46 | 68538272 | /Volumes/MirrorHD/FTP/glamrom/po31673/1009-AL-BS05.01.tif |
| adsl-75-22-113-131.dsl.bumttx.sbcglobal.net | 30-Sep-09 | 0:40:22 | 60807316 | /Volumes/MirrorHD/FTP/glamrom/po31268/0909-VF-WE136.01.tif |
| adsl-75-22-113-131.dsl.bumttx.sbcglobal.net | 30-Sep-09 | 0:31:10 | 1215698 | /Volumes/MirrorHD/FTP/glamrom/po31301/0909-VO-FB25.04.tif |
| adsl-75-22-113-131.dsl.bumttx.sbcglobal.net | 30-Sep-09 | 0:30:28 | 7394336 | /Volumes/MirrorHD/FTP/glamrom/po31516/0609-GQ-CK02.01.tif |
| adsl-75-22-113-131.dsl.bumttx.sbcglobal.net | 30-Sep-09 | 0:14:18 | 83065430 | /Volumes/MirrorHD/FTP/glamrom/October_Issues/CK200910.pdf |
| adsl-75-22-113-131.dsl.bumttx.sbcglobal.net | 30-Sep-09 | 0:11:24 | 1716856 | /Volumes/MirrorHD/FTP/glamrom/po31673/1009-AL-HT02.11.tif |
| adsl-75-22-113-131.dsl.bumttx.sbcglobal.net | 30-Sep-09 | 0:11:02 | 2229976 | /Volumes/MirrorHD/FTP/glamrom/po31721/1009-SE-BY03.05.tif |
| adsl-75-22-113-131.dsl.bumttx.sbcglobal.net | 30-Sep-09 | 0:10:34 | 1914788 | /Volumes/MirrorHD/FTP/glamrom/po31729/1009-TV-BH05.10.tif |
| adsl-75-22-113-131.dsl.bumttx.sbcglobal.net | 23-Sep-09 | 3:49:40 | 1691512 | /Volumes/MirrorHD/FTP/glamrom/po31673/1009-AL-HT02.10.tif |